

Account #276439

## TRANSACTION VIEW

Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2023 | 06/29/2023 | 05:14:53 PM | 38548408323 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/30/2023 | 06/29/2023 | 05:11:05 PM | 38548402566 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/30/2023 | 06/29/2023 | 04:57:32 PM | 38548369458 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/30/2023 | 06/29/2023 | 04:45:32 PM | 38548360344 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:19:20 AM | 38543367386 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/29/2023 | 06/29/2023 | 06:09:18 AM | 38543358779 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:05:47 AM | 38543355726 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:02:32 AM | 38543353498 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/29/2023 | 06/28/2023 | 05:12:18 PM | 38540357086 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/29/2023 | 06/28/2023 | 05:08:59 PM | 38540342272 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/29/2023 | 06/28/2023 | 04:52:34 PM | 38540333604 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/29/2023 | 06/28/2023 | 04:42:41 PM | 38540326758 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:13:09 AM | 38535242547 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/28/2023 | 06/28/2023 | 06:09:23 AM | 38535224201 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:05:35 AM | 38535189123 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:02:12 AM | 38535187906 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

Exhibit L



*Account #276439*  **TRANSACTION VIEW**  *Generated 3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/2023 | 06/27/2023 | 05:00:02 PM | 38532109948 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/28/2023 | 06/27/2023 | 04:56:45 PM | 38532107091 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 04:41:07 PM | 38532089144 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 04:32:21 PM | 38532077956 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:16:08 AM | 38531367249 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/28/2023 | 06/27/2023 | 06:12:22 AM | 38531363504 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:08:43 AM | 38531364031 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:05:19 AM | 38531361526 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 04:57:37 PM | 38530888690 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 04:54:20 PM | 38530883087 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 04:43:23 PM | 38530862136 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 04:36:34 PM | 38530839033 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:13:51 AM | 38529560652 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 06:09:31 AM | 38529568719 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:05:52 AM | 38529567720 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:02:35 AM | 38529565207 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/23/2023 | 06/22/2023 | 04:08:44 PM | 38495479332 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/23/2023 | 06/22/2023 | 04:05:30 PM | 38495468211 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439         **TRANSACTION VIEW**         Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2023 | 06/22/2023 | 03:58:34 PM | 38495463434 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/23/2023 | 06/22/2023 | 03:50:52 PM | 38495458923 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:13:10 AM | 38491071817 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/22/2023 | 06/22/2023 | 06:09:25 AM | 38491057026 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:05:24 AM | 38491051103 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:02:11 AM | 38491046398 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/22/2023 | 06/21/2023 | 04:49:24 PM | 38488336732 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/22/2023 | 06/21/2023 | 04:46:01 PM | 38488323788 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/22/2023 | 06/21/2023 | 04:36:37 PM | 38488316819 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/22/2023 | 06/21/2023 | 04:24:32 PM | 38488308047 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 06:10:05 AM | 38483279121 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/21/2023 | 06/21/2023 | 06:06:23 AM | 38483276362 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 06:02:32 AM | 38483273709 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 05:58:49 AM | 38483270762 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/21/2023 | 06/20/2023 | 04:20:32 PM | 38480348106 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/21/2023 | 06/20/2023 | 04:17:13 PM | 38480346077 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/21/2023 | 06/20/2023 | 04:09:32 PM | 38480341711 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/21/2023 | 06/20/2023 | 03:58:07 PM | 38480334871 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



*Account #276439*

# TRANSACTION VIEW

*Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2023 | 06/20/2023 | 06:13:50 AM | 38475898752 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/20/2023 | 06/20/2023 | 06:09:52 AM | 38475896038 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/20/2023 | 06/20/2023 | 06:05:49 AM | 38475892594 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/20/2023 | 06/20/2023 | 06:02:24 AM | 38475889415 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/20/2023 | 06/19/2023 | 04:27:46 PM | 38472426961 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/20/2023 | 06/19/2023 | 04:23:34 PM | 38472435337 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/20/2023 | 06/19/2023 | 04:09:32 PM | 38472411073 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/20/2023 | 06/19/2023 | 03:49:11 PM | 38472404767 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:09:34 AM | 38468189582 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:13:14 AM | 38468195894 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/19/2023 | 06/19/2023 | 06:05:57 AM | 38468188191 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:02:36 AM | 38468173701 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/16/2023 | 06/15/2023 | 04:21:10 PM | 38437790736 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/16/2023 | 06/15/2023 | 04:17:53 PM | 38437782715 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/16/2023 | 06/15/2023 | 04:07:29 PM | 38437746152 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/16/2023 | 06/15/2023 | 03:59:51 PM | 38437724452 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 06/15/2023 | 06/15/2023 | 06:17:01 AM | 38427661531 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/15/2023 | 06/15/2023 | 06:13:04 AM | 38427660571 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439 **TRANSACTION VIEW** *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/2023 | 06/15/2023 | 06:09:06 AM | 38427659828 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/15/2023 | 06/15/2023 | 06:05:37 AM | 38427659023 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/15/2023 | 06/14/2023 | 04:36:43 PM | 38416790650 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/15/2023 | 06/14/2023 | 04:33:26 PM | 38416747925 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/15/2023 | 06/14/2023 | 04:21:16 PM | 38416744174 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/15/2023 | 06/14/2023 | 04:13:51 PM | 38416662546 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 06/14/2023 | 06/14/2023 | 06:07:29 AM | 38400091821 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/14/2023 | 06/14/2023 | 06:04:09 AM | 38400061578 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/14/2023 | 06/14/2023 | 06:00:30 AM | 38400082645 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/14/2023 | 06/14/2023 | 05:56:54 AM | 38400060604 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/14/2023 | 06/13/2023 | 05:37:30 PM | 38394901917 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/14/2023 | 06/13/2023 | 05:34:08 PM | 38394900389 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/14/2023 | 06/13/2023 | 05:17:40 PM | 38394892448 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/14/2023 | 06/13/2023 | 05:12:01 PM | 38394880869 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 06:06:40 AM | 38382125423 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/13/2023 | 06/13/2023 | 06:03:01 AM | 38382098423 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 05:59:16 AM | 38382081742 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 05:55:54 AM | 38382084912 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439                                          **TRANSACTION VIEW**                                          *Generated 3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/2023 | 06/12/2023 | 04:16:25 PM | 38369317380 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/13/2023 | 06/12/2023 | 04:13:15 PM | 38369303489 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/13/2023 | 06/12/2023 | 04:05:55 PM | 38369291896 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/13/2023 | 06/12/2023 | 03:57:49 PM | 38369274799 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 06:10:01 AM | 38362136241 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/12/2023 | 06/12/2023 | 06:06:17 AM | 38362134779 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 06:02:38 AM | 38362123361 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 05:59:07 AM | 38362089272 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/09/2023 | 06/08/2023 | 04:58:17 PM | 38338866052 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/09/2023 | 06/08/2023 | 04:54:58 PM | 38338857489 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/09/2023 | 06/08/2023 | 04:35:59 PM | 38338841689 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/09/2023 | 06/08/2023 | 04:21:26 PM | 38338824876 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/08/2023 | 06/08/2023 | 06:02:55 AM | 38334034192 | 028166331010 | Miami-Dade Expressway Authority | 41S | 2 | SR 878 EAST (AT SR826) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 06:01:38 AM | 38334013925 | 028166331010 | Miami-Dade Expressway Authority | 20S | 2 | SR 878 EAST (87TH AVE) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 05:59:44 AM | 38334023325 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 05:58:11 AM | 38334013039 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 06/08/2023 | 06/07/2023 | 05:36:02 PM | 38331209434 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/08/2023 | 06/07/2023 | 05:32:50 PM | 38331214275 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/2023 | 06/07/2023 | 05:20:07 PM | 38331197105 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/08/2023 | 06/07/2023 | 05:05:39 PM | 38331178665 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:13:14 AM | 38326321927 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/07/2023 | 06/07/2023 | 06:09:47 AM | 38326330613 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:06:04 AM | 38326320146 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:02:54 AM | 38326327680 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/07/2023 | 06/06/2023 | 05:19:42 PM | 38323003925 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/07/2023 | 06/06/2023 | 05:16:32 PM | 38322990996 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/07/2023 | 06/06/2023 | 05:05:06 PM | 38322986533 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/07/2023 | 06/06/2023 | 04:58:51 PM | 38322981223 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 06:10:06 AM | 38318412554 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/06/2023 | 06/06/2023 | 06:06:14 AM | 38318410281 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 06:02:29 AM | 38318408347 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 05:59:03 AM | 38318406527 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/06/2023 | 06/05/2023 | 05:10:54 PM | 38315906103 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/06/2023 | 06/05/2023 | 05:07:45 PM | 38315901726 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/06/2023 | 06/05/2023 | 04:56:25 PM | 38315896602 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/06/2023 | 06/05/2023 | 04:51:08 PM | 38315886549 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/2023 | 06/05/2023 | 06:13:57 AM | 38311479306 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/05/2023 | 06/05/2023 | 06:10:07 AM | 38311476258 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/05/2023 | 06/05/2023 | 06:06:00 AM | 38311466054 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/05/2023 | 06/05/2023 | 06:02:38 AM | 38311460905 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/03/2023 | 06/02/2023 | 04:46:15 PM | 38297296606 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/03/2023 | 06/02/2023 | 04:43:04 PM | 38297282682 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/03/2023 | 06/02/2023 | 04:31:59 PM | 38297231157 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/03/2023 | 06/02/2023 | 04:21:47 PM | 38297225592 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:13:59 AM | 38291339165 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/02/2023 | 06/02/2023 | 06:10:22 AM | 38291328702 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:06:16 AM | 38291334516 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:02:50 AM | 38291325106 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/02/2023 | 06/01/2023 | 06:09:31 PM | 38288511175 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/02/2023 | 06/01/2023 | 06:06:00 PM | 38288508764 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/02/2023 | 06/01/2023 | 05:46:34 PM | 38288477028 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/02/2023 | 06/01/2023 | 05:35:57 PM | 38288485845 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/01/2023 | 06/01/2023 | 06:09:48 AM | 38283584553 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/01/2023 | 06/01/2023 | 06:05:58 AM | 38283573685 | 028166331010 | Miami-Dade Expressway Authority | 44S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439

**TRANSACTION VIEW**

*Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2023 | 06/01/2023 | 06:02:43 AM | 38283570259 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/31/2023 | 05/30/2023 | 05:15:11 PM | 38273171834 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/31/2023 | 05/30/2023 | 05:11:43 PM | 38273149649 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/31/2023 | 05/30/2023 | 05:00:09 PM | 38273147324 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/31/2023 | 05/30/2023 | 04:51:48 PM | 38273142193 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:12:33 AM | 38268654785 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/30/2023 | 05/30/2023 | 06:08:56 AM | 38268652934 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:05:08 AM | 38268650764 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:01:54 AM | 38268649326 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/27/2023 | 05/26/2023 | 04:02:25 PM | 38248288451 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/27/2023 | 05/26/2023 | 03:59:07 PM | 38248283616 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/27/2023 | 05/26/2023 | 03:51:07 PM | 38248270856 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/27/2023 | 05/26/2023 | 03:42:53 PM | 38248247986 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/26/2023 | 05/26/2023 | 06:15:40 AM | 38242903218 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/26/2023 | 05/26/2023 | 06:12:02 AM | 38242897605 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/26/2023 | 05/26/2023 | 06:08:23 AM | 38242843864 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/26/2023 | 05/26/2023 | 06:05:08 AM | 38242874953 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/26/2023 | 05/25/2023 | 06:26:53 PM | 38239678069 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439                                    **TRANSACTION VIEW**                                    *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | 05/25/2023 | 06:23:37 PM | 38239684507 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/26/2023 | 05/25/2023 | 06:16:57 PM | 38239672105 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/26/2023 | 05/25/2023 | 06:09:12 PM | 38239667257 | 028166331010 | Miami-Dade Expressway Authority | 74S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/25/2023 | 05/25/2023 | 06:20:55 AM | 38234828305 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/25/2023 | 05/25/2023 | 06:16:38 AM | 38234808716 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/25/2023 | 05/25/2023 | 06:12:28 AM | 38234798471 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/25/2023 | 05/25/2023 | 06:09:04 AM | 38234795778 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/25/2023 | 05/24/2023 | 05:28:28 PM | 38231699380 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/25/2023 | 05/24/2023 | 05:25:13 PM | 38231694181 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/25/2023 | 05/24/2023 | 05:11:55 PM | 38231652920 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/25/2023 | 05/24/2023 | 05:03:25 PM | 38231661588 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/24/2023 | 05/24/2023 | 06:08:00 AM | 38226631260 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/24/2023 | 05/24/2023 | 06:04:20 AM | 38226637357 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/24/2023 | 05/24/2023 | 06:00:31 AM | 38226628553 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/24/2023 | 05/24/2023 | 05:57:06 AM | 38226627253 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/23/2023 | 05/23/2023 | 05:58:06 AM | 38218681276 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/23/2023 | 05/23/2023 | 05:54:02 AM | 38218677341 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/23/2023 | 05/23/2023 | 05:50:19 AM | 38218673328 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439             **TRANSACTION VIEW**             Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2023 | 05/23/2023 | 05:46:51 AM | 38218658338 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/12/2023 | 05/11/2023 | 12:16:28 PM | 38132525034 | 028166331010 | Miami-Dade Expressway Authority | 92S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 05/12/2023 | 05/11/2023 | 12:15:10 PM | 38132524394 | 028166331010 | Miami-Dade Expressway Authority | 81S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 05/12/2023 | 05/11/2023 | 12:12:03 PM | 38132511443 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 05/11/2023 | 05/11/2023 | 06:08:00 AM | 38127880011 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 05/11/2023 | 05/11/2023 | 06:04:57 AM | 38127889651 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 05/11/2023 | 05/11/2023 | 06:03:26 AM | 38127888888 | 028166331010 | Miami-Dade Expressway Authority | 12S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 05/04/2023 | 05/03/2023 | 02:59:07 PM | 38072137081 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/04/2023 | 05/03/2023 | 02:55:49 PM | 38072135334 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/04/2023 | 05/03/2023 | 02:52:06 PM | 38072133456 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/04/2023 | 05/03/2023 | 02:45:55 PM | 38072129353 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/03/2023 | 10:14:32 AM | 38068376985 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/03/2023 | 10:08:25 AM | 38068362333 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/03/2023 | 05/03/2023 | 09:56:02 AM | 38068349782 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 05/03/2023 | 05/03/2023 | 09:52:42 AM | 38068356587 | 028166331010 | Miami-Dade Expressway Authority | 21S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 05/03/2023 | 05/03/2023 | 09:51:13 AM | 38068347531 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 05/03/2023 | 05/02/2023 | 12:36:37 PM | 38064836173 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/03/2023 | 05/02/2023 | 12:33:29 PM | 38064834446 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



*Account #276439*   **TRANSACTION VIEW**   *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY  NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2023 | 05/02/2023 | 12:26:28 PM | 38064831189 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/02/2023 | 12:29:56 PM | 38064822493 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:23:54 AM | 38060435336 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/02/2023 | 05/02/2023 | 06:19:41 AM | 38060422109 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:15:53 AM | 38060416722 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:12:22 AM | 38060390762 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/02/2023 | 05/01/2023 | 03:01:28 PM | 38057404669 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/02/2023 | 05/01/2023 | 02:58:23 PM | 38057393308 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/02/2023 | 05/01/2023 | 02:53:58 PM | 38057394645 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/02/2023 | 05/01/2023 | 02:45:33 PM | 38057376969 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/01/2023 | 05/01/2023 | 06:16:35 AM | 38053035219 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/01/2023 | 05/01/2023 | 06:12:51 AM | 38053020673 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/01/2023 | 05/01/2023 | 06:09:09 AM | 38053016354 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/01/2023 | 05/01/2023 | 06:05:42 AM | 38053001704 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 06:06:51 AM | 38038160349 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 06:03:04 AM | 38038060578 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:59:20 AM | 38038018837 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:56:04 AM | 38038009401 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



*Account #276439*                              **TRANSACTION VIEW**                              *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2023 | 04/28/2023 | 06:01:40 PM | 38037370961 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 05:58:26 PM | 38037352273 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:45:46 PM | 38037357041 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:42:02 PM | 38037333795 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/28/2023 | 04/27/2023 | 06:17:08 PM | 38028199981 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/28/2023 | 04/27/2023 | 06:13:50 PM | 38028212034 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/28/2023 | 04/27/2023 | 05:56:15 PM | 38028166916 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/28/2023 | 04/27/2023 | 05:48:51 PM | 38028152449 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/27/2023 | 04/27/2023 | 05:03:11 AM | 38022121233 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/27/2023 | 04/27/2023 | 04:59:46 AM | 38022113228 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/27/2023 | 04/27/2023 | 04:55:56 AM | 38022118869 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/27/2023 | 04/27/2023 | 04:52:32 AM | 38022111904 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/27/2023 | 04/26/2023 | 08:35:40 PM | 38020412893 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/27/2023 | 04/26/2023 | 08:32:20 PM | 38020411482 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/27/2023 | 04/26/2023 | 08:28:55 PM | 38020401517 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/27/2023 | 04/26/2023 | 08:25:36 PM | 38020408555 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/26/2023 | 04/26/2023 | 09:27:41 AM | 38015258654 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/26/2023 | 04/26/2023 | 09:20:58 AM | 38015250427 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439 | **TRANSACTION VIEW** | Generated 3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2023 | 04/26/2023 | 09:14:10 AM | 38015244678 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/26/2023 | 04/26/2023 | 09:04:04 AM | 38015218535 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/25/2023 | 04/24/2023 | 04:15:11 PM | 38003356433 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/25/2023 | 04/24/2023 | 04:12:04 PM | 38003347096 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/25/2023 | 04/24/2023 | 04:04:49 PM | 38003332474 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/25/2023 | 04/24/2023 | 03:57:23 PM | 38003327229 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/24/2023 | 04/24/2023 | 06:16:36 AM | 37998775692 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/24/2023 | 04/24/2023 | 06:12:48 AM | 37998760667 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/24/2023 | 04/24/2023 | 06:09:03 AM | 37998739488 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/24/2023 | 04/24/2023 | 06:05:41 AM | 37998751234 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:44:09 PM | 37973085281 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:40:50 PM | 37973071986 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/21/2023 | 04/20/2023 | 12:36:46 PM | 37973068292 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/21/2023 | 04/20/2023 | 12:37:16 PM | 37973068673 | 028166331010 | Miami-Dade Expressway Authority | 73S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:33:16 PM | 37973076511 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/20/2023 | 04/20/2023 | 06:16:44 AM | 37967338473 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/20/2023 | 04/20/2023 | 06:12:32 AM | 37967347016 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/20/2023 | 04/20/2023 | 06:09:05 AM | 37967332443 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439                              **TRANSACTION VIEW**                    *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2023 | 04/19/2023 | 05:52:22 PM | 37965070686 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/20/2023 | 04/19/2023 | 05:49:14 PM | 37965065491 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/20/2023 | 04/19/2023 | 05:32:51 PM | 37964998583 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/20/2023 | 04/19/2023 | 05:25:24 PM | 37965032432 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/19/2023 | 04/19/2023 | 06:07:19 AM | 37959942325 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/19/2023 | 04/19/2023 | 06:03:40 AM | 37959940513 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/19/2023 | 04/19/2023 | 06:00:05 AM | 37959938728 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/19/2023 | 04/19/2023 | 05:56:54 AM | 37959944386 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/19/2023 | 04/18/2023 | 05:16:42 PM | 37956771815 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/19/2023 | 04/18/2023 | 05:13:16 PM | 37956768418 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/19/2023 | 04/18/2023 | 05:03:01 PM | 37956749323 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/19/2023 | 04/18/2023 | 04:59:49 PM | 37956746511 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/18/2023 | 04/18/2023 | 06:23:21 AM | 37952012595 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/18/2023 | 04/18/2023 | 06:18:57 AM | 37952010044 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/18/2023 | 04/18/2023 | 06:15:08 AM | 37952007213 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/18/2023 | 04/18/2023 | 06:11:55 AM | 37952005273 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/18/2023 | 04/17/2023 | 05:38:11 PM | 37948819466 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/18/2023 | 04/17/2023 | 05:34:49 PM | 37948824827 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2023 | 04/17/2023 | 05:22:26 PM | 37948800283 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/18/2023 | 04/17/2023 | 05:15:06 PM | 37948797770 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/17/2023 | 04/17/2023 | 06:05:17 AM | 37944221356 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/17/2023 | 04/17/2023 | 06:01:27 AM | 37944219482 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/17/2023 | 04/17/2023 | 05:57:33 AM | 37944226826 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/17/2023 | 04/17/2023 | 05:53:26 AM | 37944212915 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/15/2023 | 04/14/2023 | 10:41:38 PM | 37928753813 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/15/2023 | 04/14/2023 | 10:38:11 PM | 37928752651 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/15/2023 | 04/14/2023 | 10:34:25 PM | 37928751369 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/15/2023 | 04/14/2023 | 10:30:38 PM | 37928750336 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/14/2023 | 04/14/2023 | 06:24:53 AM | 37921730761 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/14/2023 | 04/14/2023 | 06:19:59 AM | 37921727687 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/14/2023 | 04/14/2023 | 06:16:08 AM | 37921711799 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/14/2023 | 04/14/2023 | 06:12:44 AM | 37921699457 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/14/2023 | 04/13/2023 | 06:20:36 PM | 37918629626 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/14/2023 | 04/13/2023 | 06:17:18 PM | 37918628464 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/14/2023 | 04/13/2023 | 06:09:15 PM | 37918636818 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/14/2023 | 04/13/2023 | 05:59:48 PM | 37918622575 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2023 | 04/13/2023 | 06:25:37 AM | 37913270474 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/13/2023 | 04/13/2023 | 06:21:17 AM | 37913267550 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/13/2023 | 04/13/2023 | 06:17:17 AM | 37913265870 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/13/2023 | 04/13/2023 | 06:13:53 AM | 37913258021 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/13/2023 | 04/12/2023 | 06:02:42 PM | 37910662130 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/13/2023 | 04/12/2023 | 05:59:04 PM | 37910660841 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/13/2023 | 04/12/2023 | 05:48:54 PM | 37910656324 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/13/2023 | 04/12/2023 | 05:39:00 PM | 37910629409 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/12/2023 | 06:29:17 AM | 37905622733 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/12/2023 | 06:24:30 AM | 37905605168 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/12/2023 | 04/12/2023 | 06:19:37 AM | 37905596012 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/12/2023 | 04/12/2023 | 06:15:53 AM | 37905580705 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:44:35 PM | 37902758014 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:33:26 PM | 37902745414 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:41:02 PM | 37902757187 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/12/2023 | 04/11/2023 | 08:37:12 PM | 37902756202 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/11/2023 | 04/11/2023 | 10:02:30 AM | 37897984349 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/11/2023 | 04/11/2023 | 09:57:49 AM | 37897977552 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

*Vector eCustomer*



*Account #276439*

## TRANSACTION VIEW

*Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2023 | 04/11/2023 | 09:52:09 AM | 37897950461 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/11/2023 | 04/11/2023 | 09:44:56 AM | 37897949154 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/06/2023 | 04/05/2023 | 12:49:56 PM | 37854009038 | 028166331010 | Miami-Dade Expressway Authority | 91S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 04/06/2023 | 04/05/2023 | 12:48:45 PM | 37853992314 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 04/06/2023 | 04/05/2023 | 12:45:44 PM | 37854006081 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 04/06/2023 | 04/05/2023 | 12:22:54 PM | 37853988504 | 028166331010 | Miami-Dade Expressway Authority | 45S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/05/2023 | 04/05/2023 | 09:20:11 AM | 37849652954 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/05/2023 | 09:16:48 AM | 37849648058 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/05/2023 | 09:15:15 AM | 37849624084 | 028166331010 | Miami-Dade Expressway Authority | 12S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:35:19 PM | 37845985753 | 028166331010 | Miami-Dade Expressway Authority | 91S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:33:04 PM | 37845986258 | 028166331010 | Miami-Dade Expressway Authority | 81S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:24:07 PM | 37845962478 | 028166331010 | Miami-Dade Expressway Authority | 61S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/04/2023 | 12:24:02 PM | 37845574733 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/04/2023 | 12:20:30 PM | 37845572569 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 12:19:03 PM | 37845571865 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |

*Vector eCustomer*