**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

**CASE NO. 1:25-cv-22530-JB/Torres**

JESUS E. GONZALEZ HERNANDEZ,
     Plaintiff,
v.
STATEWIDE ELECTRICAL SERVICES, INC.
and NOEL MELO,
     Defendants.

_____/

**DECLARATION OF NOEL MELO IN SUPPORT OF**
**DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

I, Noel Melo, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct:

1. I am the sole owner and President of Defendant Statewide Electrical Services, Inc. ("Statewide"). I have personal knowledge of the facts stated in this Declaration and am competent to testify to them.

2. Statewide is a Florida corporation that has performed electrical contracting work since 1999. I have been Statewide's sole owner and President since its founding.

3. During the period from approximately April 2023 through October 2023, Statewide performed electrical work on a Miami-Dade County Metrorail public-works project (the "Metrorail Project"). Plaintiff Jesus E. Gonzalez Hernandez ("JGH") and Opt-In Plaintiff Esnol Alejandro Gonzalez Cantero ("Esnol") worked as electricians for Statewide on the Metrorail Project during this period.

4. While performing work on the Metrorail Project during 2023, both JGH and Esnol were paid the Miami-Dade County prevailing wage rate of $50.52 per hour. Neither JGH nor Esnol worked more than 40 hours in any workweek during the Metrorail Project. Throughout the Metrorail Project, JGH and Esnol worked a four-day, ten-hour-per-day

schedule, usually Monday through Thursday, for a total of 40 scheduled hours per week. This schedule was established at JGH's request, and at no point during the Metrorail Project did JGH or Esnol ever request or receive authorization to work beyond 40 hours in any workweek.

5. While JGH and Esnol were performing work on the Metrorail Project during 2023, I personally maintained handwritten daily time sheets recording the hours worked by each employee on each project task. I have maintained handwritten time records for all Statewide employees in this manner since Statewide's founding in 1999, including throughout the period that JGH and Esnol were employed by Statewide and throughout the Metrorail Project. It was and is the regular practice of Statewide's business to create and maintain such records.

6. Because the Metrorail Project was subject to federal and Miami-Dade County prevailing-wage requirements, Statewide was required to submit weekly Certified Payroll Reports ("CPRs") to Miami-Dade County through the County's LCP Tracker system. I personally prepared and signed each CPR under penalty of perjury.

7. I prepared each CPR on a weekly basis during the Metrorail Project based on my contemporaneous handwritten time records, which I created based on information within my personal knowledge and information reported to me by Statewide's project manager Paola Usuga. It was and is the regular practice of Statewide's business to prepare and submit CPRs weekly for every week of a prevailing-wage project.

8. Attached hereto as Exhibit E are true and correct copies of Statewide's Certified Payroll Reports for the Metrorail Project, numbered LCP #71 through LCP #100, covering the period from approximately April through October 2023. These CPRs were prepared at or near the time of the events they record, by me, based on information within my personal knowledge and information reported to me by Statewide's project manager Paola Usuga. I signed each CPR under penalty of perjury and submitted it to Miami-Dade County through the LCP Tracker system in the ordinary course of Statewide's business. Each CPR reflects that JGH and Esnol worked 40 federal hours or fewer in the corresponding workweek. No

CPR for any week during the Metrorail Project reflects any overtime hours for either JGH or Esnol.

9. During the Metrorail Project, Statewide also maintained a Microsoft Excel spreadsheet titled "412034 Hours" in the ordinary course of Statewide's business. Under my supervision, this spreadsheet was created and data was entered into it at or near the time of each day's work, based on information within my personal knowledge and information communicated by Paola Usuga from the jobsites.

10. The "412034 Hours" spreadsheet records, day by day, the project activities performed at each station, the employees assigned to each task, the hours attributed to each employee, and weekly totals cross-referenced to the corresponding CPR/LCP report numbers. It was the regular practice of Statewide's business to maintain such project-tracking records.

11. Attached hereto as Exhibit F is a true and correct copy of the "412034 Hours" spreadsheet, in the same form and content as it existed when it was produced to Plaintiffs on February 9, 2026. For every week that JGH and Esnol worked during the April through October 2023 period, the spreadsheet shows that neither Plaintiff worked more than 40 hours in any single workweek. The spreadsheet records, for each day JGH and Esnol worked, the Metrorail station to which they were assigned.

12. Each week during the Metrorail Project, I signed payroll checks for JGH and Esnol corresponding to 40 hours of work at the prevailing wage rate, with no overtime premium. Statewide hand-delivered each paycheck to JGH and Esnol. During the approximately 26-week period covering Plaintiffs' claimed overtime, I signed and issued approximately 26 paychecks per Plaintiff, every one of which reflected 40 hours of work and no overtime.

13. During the Metrorail Project, Statewide furnished JGH with a company vehicle for use in transporting himself to and from the Metrorail jobsites. The vehicle was a Ford Transit with VIN number 1FBR1C86LK1367655 and Florida tag number QGZ27. JGH kept the vehicle at his residence and used it to drive to and from the jobsites. JGH drove the company vehicle to work every day he worked on the Metrorail Project until approximately September 1, 2023, when the vehicle required warranty repairs.

14. The company vehicle was equipped with a SunPass transponder, Account #276439, Transponder #028166331010. As the account holder, Statewide was able to access and download toll transaction records from SunPass reflecting each time the vehicle passed through a toll plaza on the Miami-Dade Expressway Authority and Florida Turnpike toll systems.

15. Attached hereto as Exhibit L is a true and correct copy of the SunPass toll transaction records for Account #276439 for the period April 3, 2023 through July 1, 2023, as received by Statewide from SunPass. Attached hereto as Exhibit M is a true and correct copy of the SunPass toll transaction records for Account #276439 for the period July 2, 2023 through August 29, 2023, as received by Statewide from SunPass.

16. I am the account holder for SunPass Account #276439. Statewide receives the monthly toll transaction statements from SunPass and maintains them in its files, along with detailed records covering the period of time JGH used Statewide's vehicle equipped with the SunPass transponder accessed and downloaded by Statewide from Statewide's online SunPass account, that identify, for each toll transaction, the date, time, toll plaza location, and direction of travel for each toll transaction. Statewide has no ability to alter, edit, or modify the content of the toll transaction records sent to Statewide.

17. During the entire course of JGH's and Esnol's employment at Statewide, neither JGH nor Esnol ever complained to me or, to my knowledge, to anyone else at Statewide that the hours reflected in their paychecks were inaccurate or that they were owed unpaid overtime wages.

I declare under penalty of perjury that the foregoing is true and correct. Executed on May 5th, 2026.

_____
NOEL MELO, individually, and as
President of Statewide Electrical Services, Inc.

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034



April 10, 2023
Page 1 of 3

## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 71 | FOR WEEK ENDING: 04/08/2023 SUBMITTED ON: April 10, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELO, NOEL                              Foreman 16229 NW 84th Ave Miami Lakes, FL 33016          XXX-XX-3544 | EXEMPT | | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | 4/2/23 | 4/3/23 | 4/4/23 | 4/5/23 | 4/6/23 | 4/7/23 | 4/8/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
| | | | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2442 |
| | | | | S | | | 5.00 | 6.00 | 5.00 | 5.00 | | 21.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | | | | O | | | | | | | | | | 0.00 | 1,154.37 | | | | | | | | | |
| | | 1 | Miami-Dade County | D | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |
| Date of Hire: 1/1/1999  12 NO | All or Part of Fringes Paid to Employee: Vacation, Holiday and Dues in Gross Pay:  NO Voluntary Contributions in Gross Pay:  NO | | | | Total Hours All Projects 21.00 | Rate in Lieu of Fringes: 0.00 | Total in Lieu of Fringes 0.00 | Voluntary Pension 0.00 | Voluntary Medical 0.00 | | | | Payroll Payment Date 4/10/23 |

| TOTAL STANDARD HOURS : | 21.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 21.00 |
|---|---|---|---|---|---|---|---|

Exhibit E

Page 1 of 3

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Monday, April 10, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 4/2/2023 and ending on 4/8/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*


*Electronic Signature Code: 412034-4/8/2023-0-133256302251540375*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

May 08, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 72 | FOR WEEK ENDING: 04/15/2023<br>SUBMITTED ON: May 08, 2023 | MOTOR CARRIER PERMIT No.　　UNION N/A　　SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### Employee: GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT 0
Miami-Dade County

WORK CLASSIFICATION: ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 4/9/23 | 4/10/23 | 4/11/23 | 4/12/23 | 4/13/23 | 4/14/23 | 4/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2447 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | 4/17/23 |

### Employee: GONZALEZ, JESUS

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT 1
Miami-Dade County

WORK CLASSIFICATION: ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 4/9/23 | 4/10/23 | 4/11/23 | 4/12/23 | 4/13/23 | 4/14/23 | 4/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2448 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | 4/17/23 |

### Employee: MELO, NOEL — Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT 1
Miami-Dade County

WORK CLASSIFICATION: ELECTRICAL WORKER / Foreman (On any job where 3-0 electricians are employed) / Type: Building

| | 4/9/23 | 4/10/23 | 4/11/23 | 4/12/23 | 4/13/23 | 4/14/23 | 4/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2450 |
| S | | | 5.00 | 5.00 | 5.00 | 5.00 | | 20.00 | | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | 4/17/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL<br>275 NE 55th Ter<br>Miami, FL 33137<br>XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 4/9/23 | 4/10/23 | 4/11/23 | 4/12/23 | 4/13/23 | 4/14/23 | 4/15/23 | TOTAL<br>HOURS<br>THIS<br>PROJECT | BASE<br>HOURLY<br>RATE<br>OF PAY | THIS<br>PROJECT | ALL<br>PROJECTS | Federal Tax | Social<br>Security | Medicare | State Tax | Local Taxes<br>/ SDI | Other | Savings | Total<br>Deduction | Check<br>No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | S | M | T | W | TH | F | S | | 50.52 | | 1,010.40 | 110.00 | 62.64 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.29 | 2444 |
| | | | S | | | | 5.00 | 5.00 | 5.00 | 5.00 | | 20.00 | | | | Vac/Dues | Trav.<br>Subs. | Health<br>& Welfare | Pension | Vacation<br>Holiday | Training | All Other | | Net Paid<br>Week |
| | | 0 | O | | | | | | | | | | 0.00 | 1,010.40 | | | | | | | | | | |
| | | | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.11 |
| All or Part of Fringes Paid to Employee:<br>Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay: NO<br>Voluntary Contributions in Gross Pay: NO | | | | | | | | | | Total Hours<br>All Projects | Rate in Lieu<br>of Fringes: | Total in Lieu<br>of Fringes | | Voluntary<br>Pension | Voluntary<br>Medical | | | | | | | Payroll<br>Payment Date |
| | | | | | | | | | | | | 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 4/17/23 |

| TOTAL STANDARD HOURS : | 120.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 120.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Monday, May 8, 2023**

**I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.**

**(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 4/9/2023 and ending on 4/15/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:**

**All comments are in the notes on the submitted Certified Payroll Report.**

**(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.**

**(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.**

**(4)That:**

**(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS**

**[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit of such employees, except as noted in section 4(c) below.**

**(b) WHERE FRINGE BENEFITS ARE PAID IN CASH**

**[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.**

**(c) EXCEPTIONS:**

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*

*__Electronic Signature Code: 412034-4/15/2023-0-133280561661482244__*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

Project Code / Contract # / FIN: 412034

May 08, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 73 | FOR WEEK ENDING: 04/22/2023<br>SUBMITTED ON: May 08, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**GONZALEZ, ESNOL**

| | | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 4/16/23 | 4/17/23 | 4/18/23 | 4/19/23 | 4/20/23 | 4/21/23 | 4/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 488.60 | 2453 |
| | | | S | | 9.50 | 10.00 | 10.00 | 10.00 | 0.50 | | 40.00 | | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 0 | Miami-Dade County | O | | | | | | | | | 0.00 | | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO     Vacation, Holiday and Dues in Gross Pay: NO     Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 4/24/23 |

**GONZALEZ, JESUS**

| | | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 4/16/23 | 4/17/23 | 4/18/23 | 4/19/23 | 4/20/23 | 4/21/23 | 4/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2454 |
| | | | S | | 9.50 | 10.00 | 10.00 | 10.00 | 0.50 | | 40.00 | | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO     Vacation, Holiday and Dues in Gross Pay: NO     Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 4/24/23 |

**MELO, NOEL**   Foreman

| | | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | 4/16/23 | 4/17/23 | 4/18/23 | 4/19/23 | 4/20/23 | 4/21/23 | 4/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2456 |
| | | | S | | 5.00 | 5.00 | 5.00 | 4.50 | 0.50 | | 20.00 | | | 1,099.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO     Vacation, Holiday and Dues in Gross Pay: NO     Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 4/24/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL | | | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 4/16/23 | 4/17/23 | 4/18/23 | 4/19/23 | 4/20/23 | 4/21/23 | 4/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 NE 55th Ter | EXEMPT | | | | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| Miami, FL 33137 | | | | | | | | | | | | | 50.52 | | | 38.00 | 28.19 | 6.59 | 0.00 | 0.00 | 0.00 | 0.00 | 72.78 | 2458 |
| XXX-XX-7850 | | | | S | | 2.00 | 2.00 | 2.00 | 2.50 | 0.50 | | 9.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | | 0 | Miami-Dade County | O | | | | | | | | | 0.00 | | 454.68 | | | | | | | | | |
| | | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.90 |
| All or Part of Fringes Paid to Employee: | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
| Date of Hire: 7/8/2012  12 NO | | | Vacation, Holiday and Dues in Gross Pay:  NO  Voluntary Contributions in Gross Pay :  NO | | | | | | 9.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 4/24/23 |

| TOTAL STANDARD HOURS : | 109.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 109.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Monday, May 8, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 4/16/2023 and ending on 4/22/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*


*Electronic Signature Code: 412034-4/22/2023-0-133280562310466861*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

May 08, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 74 | FOR WEEK ENDING: 04/29/2023 SUBMITTED ON: May 08, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

**GONZALEZ, ESNOL**

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0   Miami-Dade County
EXEMPT

Date of Hire: 9/14/2015  1 NO

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 4/23/23 | 4/24/23 | 4/25/23 | 4/26/23 | 4/27/23 | 4/28/23 | 4/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2463 |
| S | | 10.00 | | 10.00 | 10.00 | 10.00 | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 5/1/23 |

**GONZALEZ, JESUS**

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
1   Miami-Dade County
EXEMPT

Date of Hire: 11/7/2014  1 NO

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 4/23/23 | 4/24/23 | 4/25/23 | 4/26/23 | 4/27/23 | 4/28/23 | 4/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2464 |
| S | | 10.00 | | 10.00 | 10.00 | 10.00 | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 5/1/23 |

**MELO, NOEL**   Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1   Miami-Dade County
EXEMPT

Date of Hire: 1/1/1999  12 NO

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 4/23/23 | 4/24/23 | 4/25/23 | 4/26/23 | 4/27/23 | 4/28/23 | 4/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2466 |
| S | | 5.00 | | 5.00 | 5.00 | 5.00 | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 5/1/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

| | | | 4/23/23 S | 4/24/23 M | 4/25/23 T | 4/26/23 W | 4/27/23 TH | 4/28/23 F | 4/29/23 S | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAILLANT, ANGEL<br>275 NE 55th Ter<br>Miami, FL 33137<br>XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | | | | | | | | | | | 110.00 | 62.65 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.30 | 2460 |
| | | S | | 5.00 | | 5.00 | 5.00 | 5.00 | | 20.00 | 50.52 | | 1,010.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 0 | O | | | | | | | | | | 0.00 | | 1,010.40 | | | | | | | | |
| | | Miami-Dade County | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.10 |

| | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All or Part of Fringes Paid to Employee:<br>Date of Hire: 7/8/2012  12 NO | Vacation, Holiday and Dues in Gross Pay: NO<br>Voluntary Contributions in Gross Pay: NO | 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | 5/1/23 |

| TOTAL STANDARD HOURS : | 120.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 120.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Monday, May 8, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 4/23/2023 and ending on 4/29/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
| | |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*


*Electronic Signature Code: 412034-4/29/2023-0-133280562867877645*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
| --- | --- | --- | --- |

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

Project Code / Contract # / FIN: 412034

May 08, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER<br>SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 75 | FOR WEEK ENDING: 05/06/2023<br>SUBMITTED ON: May 08, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ESNOL<br><br>7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT<br>0 | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building<br><br>Miami-Dade County | | 4/30/23 | 5/1/23<br>S<br>10.00 | 5/2/23<br>M<br>6.00 | 5/3/23<br>T<br>4.00 | 5/4/23<br>W | 5/5/23<br>TH | 5/6/23<br>F | S | TOTAL HOURS THIS PROJECT<br><br>20.00 | BASE HOURLY RATE OF PAY<br>50.52<br>0.00<br>0.00 | THIS PROJECT<br><br><br>1,010.40 | ALL PROJECTS<br>1,010.40 | Federal Tax<br>110.00<br>Vac/Dues<br>0.00 | Social Security<br>62.65<br>Trav. Subs.<br>0.00 | Medicare<br>14.65<br>Health & Welfare<br>0.00 | State Tax<br>0.00<br>Pension<br>0.00 | Local Taxes / SDI<br>0.00<br>Vacation Holiday<br>0.00 | Other<br>0.00<br>Training<br>0.00 | Savings<br>0.00<br>All Other<br>0.00 | Total Deduction<br>187.30 | Check No.<br>2471<br>Net Paid Week<br>823.10 |
| Date of Hire: 9/14/2015  1 NO | | All or Part of Fringes Paid to Employee:<br>Vacation, Holiday and Dues in Gross Pay: NO<br>Voluntary Contributions in Gross Pay: NO | | | | | | | | | | Total Hours All Projects<br>20.00 | Rate in Lieu of Fringes:<br>0.00 | Total in Lieu of Fringes<br>0.00 | | Voluntary Pension<br>0.00 | Voluntary Medical<br>0.00 | | | | | | Payroll Payment Date<br>5/8/23 |

| GONZALEZ, JESUS<br><br>2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT<br>1 | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building<br><br>Miami-Dade County | | 4/30/23 | 5/1/23<br>S<br>10.00 | 5/2/23<br>M<br>6.00 | 5/3/23<br>T<br>4.00 | 5/4/23<br>W | 5/5/23<br>TH | 5/6/23<br>F | S | TOTAL HOURS THIS PROJECT<br><br>20.00 | BASE HOURLY RATE OF PAY<br>50.52<br>0.00<br>0.00 | THIS PROJECT<br><br><br>1,010.40 | ALL PROJECTS<br>1,010.40 | Federal Tax<br>69.00<br>Vac/Dues<br>0.00 | Social Security<br>62.65<br>Trav. Subs.<br>0.00 | Medicare<br>14.65<br>Health & Welfare<br>0.00 | State Tax<br>0.00<br>Pension<br>0.00 | Local Taxes / SDI<br>0.00<br>Vacation Holiday<br>0.00 | Other<br>0.00<br>Training<br>0.00 | Savings<br>0.00<br>All Other<br>0.00 | Total Deduction<br>146.30 | Check No.<br>2472<br>Net Paid Week<br>864.10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 11/7/2014  1 NO | | All or Part of Fringes Paid to Employee:<br>Vacation, Holiday and Dues in Gross Pay: NO<br>Voluntary Contributions in Gross Pay : NO | | | | | | | | | | Total Hours All Projects<br>20.00 | Rate in Lieu of Fringes:<br>0.00 | Total in Lieu of Fringes<br>0.00 | | Voluntary Pension<br>0.00 | Voluntary Medical<br>0.00 | | | | | | Payroll Payment Date<br>5/8/23 |

| MELO, NOEL         Foreman<br><br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT<br>1 | ELECTRICAL WORKER /<br>Electrician /<br>Foreman (On any job where 3-9<br>electricians are employed) / Type:<br>Building<br><br>Miami-Dade County | | 4/30/23 | 5/1/23<br>S<br>10.00 | 5/2/23<br>M<br>6.00 | 5/3/23<br>T<br>4.00 | 5/4/23<br>W | 5/5/23<br>TH | 5/6/23<br>F | S | TOTAL HOURS THIS PROJECT<br><br>20.00 | BASE HOURLY RATE OF PAY<br>54.97<br>0.00<br>0.00 | THIS PROJECT<br><br><br>1,099.40 | ALL PROJECTS<br>1,200.00 | Federal Tax<br>101.00<br>Vac/Dues<br>0.00 | Social Security<br>74.40<br>Trav. Subs.<br>0.00 | Medicare<br>17.40<br>Health & Welfare<br>0.00 | State Tax<br>0.00<br>Pension<br>0.00 | Local Taxes / SDI<br>0.00<br>Vacation Holiday<br>0.00 | Other<br>0.00<br>Training<br>0.00 | Savings<br>0.00<br>All Other<br>0.00 | Total Deduction<br>192.80 | Check No.<br>2474<br>Net Paid Week<br>1,007.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 1/1/1999 12 NO | | All or Part of Fringes Paid to Employee:<br>Vacation, Holiday and Dues in Gross Pay: NO<br>Voluntary Contributions in Gross Pay: NO | | | | | | | | | | Total Hours All Projects<br>20.00 | Rate in Lieu of Fringes:<br>0.00 | Total in Lieu of Fringes<br>0.00 | | Voluntary Pension<br>0.00 | Voluntary Medical<br>0.00 | | | | | | Payroll Payment Date<br>5/8/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL 275 NE 55th Ter Miami, FL 33137 XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 4/30/23 | 5/1/23 | 5/2/23 | 5/3/23 | 5/4/23 | 5/5/23 | 5/6/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | | | | 38.00 | 28.19 | 6.60 | 0.00 | 0.00 | 0.00 | 0.00 | 72.79 | 2468 |
| | | | S | | 3.00 | 3.00 | 3.00 | | | | 9.00 | 50.52 | | 454.68 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | | 0  Miami-Dade County | O | | | | | | | | | 0.00 | 454.68 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.89 |
| All or Part of Fringes Paid to Employee: Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO | | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
| | | | | | | | | | | | 9.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 5/8/23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL STANDARD HOURS :** | 69.00 | **TOTAL 1.5 OT HOURS:** | 0.00 | **TOTAL 2.0 OT HOURS:** | 0.00 | **GRAND TOTAL HOURS:** | 69.00 |

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Monday, May 8, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 4/30/2023 and ending on 5/6/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-5/6/2023-0-133280563729813727__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

June 09, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |

| PAYROLL No. 76 | FOR WEEK ENDING: 05/13/2023<br>SUBMITTED ON: June 09, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION | | 5/7/23 | 5/8/23 | 5/9/23 | 5/10/23 | 5/11/23 | 5/12/23 | 5/13/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELO, NOEL                    Foreman<br><br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | S | M | T | W | TH | F | S | TOTAL HOURS THIS PROJECT | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2479 |
| | | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | | | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | 1 | Miami-Dade County | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

| All or Part of Fringes Paid to Employee:<br>Date of Hire: 1/1/1999  12 NO              Vacation, Holiday and Dues in Gross Pay:  NO<br>Voluntary Contributions in Gross Pay:  NO | Total Hours All Projects<br>20.00 | Rate in Lieu of Fringes:<br>0.00 | Total in Lieu of Fringes<br>0.00 | Voluntary Pension<br>0.00 | Voluntary Medical<br>0.00 | | | | | | Payroll Payment Date<br>5/15/23 |

| TOTAL STANDARD HOURS : | 20.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 20.00 |

Page 1 of 3

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

## Statement of Compliance

*Date* **Friday, June 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 5/7/2023 and ending on 5/13/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*


*Electronic Signature Code: 412034-5/13/2023-0-133308042374325101*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

06/09/2023

Page 1 of 1

## Certified Payroll Report for Non Performing Week

**For week ending on: May 20, 2023**
**Payroll Number: 77**

*Date* **6/9/2023  12:00:00AM**

## Project:

412034 - 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

## Contractor:

B2G20098369 - STATEWIDE ELECTRICAL SERVICES, INC.          PRIME
NOEL MELO
3055926965
12905 W Okeechobe RdBay #4
Hialeah Gardens, FL 33018

**CERTIFICATION FOR NON PERFORMING WEEK**

I, Noel Melo, President do hereby state:
(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 5/14/2023 and ending on 5/20/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. 167; 3145), and described below:
All comments are in the notes on the submitted Certified Payroll Report.
(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.
(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.
 (4)That:
(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

**X** - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll,
;payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

**X** - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an
amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits
as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:
Any exceptions to the above are reported in the certified payroll in the notes section for the specific individual.

REMARKS:

NAME: *Noel Melo*
TITLE: *President*
 *Electronic Signature Code: 412034-5/20/2023-0-133308043160381349*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

June 09, 2023
Page 1 of 3



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER<br>SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 78 | FOR WEEK ENDING: 05/27/2023<br>SUBMITTED ON: June 09, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**GONZALEZ, ESNOL**
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0   Miami-Dade County
EXEMPT
ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 5/21/23 | 5/22/23 | 5/23/23 | 5/24/23 | 5/25/23 | 5/26/23 | 5/27/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2489 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 5/30/23 |

**GONZALEZ, JESUS**
2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
1   Miami-Dade County
EXEMPT
ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 5/21/23 | 5/22/23 | 5/23/23 | 5/24/23 | 5/25/23 | 5/26/23 | 5/27/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 344.60 | 2490 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 5/30/23 |

**MELO, NOEL**   Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1   Miami-Dade County
EXEMPT
ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 5/21/23 | 5/22/23 | 5/23/23 | 5/24/23 | 5/25/23 | 5/26/23 | 5/27/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2492 |
| S | | | 5.00 | 5.00 | 5.00 | 5.00 | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999 12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 5/30/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Friday, June 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 5/21/2023 and ending on 5/27/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-5/27/2023-0-133308043646278640__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---------------|-------|----------------|-----------------------|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034



June 09, 2023
Page 1 of 3

## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 79 | FOR WEEK ENDING: 06/03/2023<br>SUBMITTED ON: June 09, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GONZALEZ, ESNOL
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0  Miami-Dade County
EXEMPT

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 5/28/23 | 5/29/23 | 5/30/23 | 5/31/23 | 6/1/23 | 6/2/23 | 6/3/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 1,616.64 | 243.00 | 100.23 | 23.44 | 0.00 | 0.00 | 0.00 | 0.00 | 366.67 | 2496 |
| S | | 10.00 | | 10.00 | 12.00 | | | 32.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,616.64 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,249.97 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 6/5/23 |

### GONZALEZ, JESUS

GONZALEZ, JESUS
2735 SW 21st Ter
Miami, FL 33145
XXX-XX-5317
1  Miami-Dade County
EXEMPT

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 5/28/23 | 5/29/23 | 5/30/23 | 5/31/23 | 6/1/23 | 6/2/23 | 6/3/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 1,616.64 | 141.00 | 100.23 | 23.44 | 0.00 | 0.00 | 0.00 | 0.00 | 264.67 | 2497 |
| S | | 10.00 | | 10.00 | 12.00 | | | 32.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,616.64 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,351.97 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 6/5/23 |

### MELO, NOEL

MELO, NOEL                    Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1  Miami-Dade County
EXEMPT

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 5/28/23 | 5/29/23 | 5/30/23 | 5/31/23 | 6/1/23 | 6/2/23 | 6/3/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2499 |
| S | | | 7.00 | | 7.00 | 7.00 | | 21.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,154.37 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999 12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 6/5/23 |

| TOTAL STANDARD HOURS : | 85.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 85.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

## Statement of Compliance

*Date* **Friday, June 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 5/28/2023 and ending on 6/3/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-6/3/2023-0-133308044234154082*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

July 07, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime / Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 80 | FOR WEEK ENDING: 06/10/2023 SUBMITTED ON: July 07, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0  Miami-Dade County
Date of Hire: 9/14/2015  1 NO

EXEMPT — ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 6/4/23 | 6/5/23 | 6/6/23 | 6/7/23 | 6/8/23 | 6/9/23 | 6/10/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | 2,020.80 |
| O | | | | | | | | | 0.00 | 2,020.80 | |
| D | | | | | | | | | 0.00 | | |

| Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|
| 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2503 |
| Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 6/12/23 |

### GONZALEZ, JESUS

2735 SW 21st Ter
Miami, FL 33145
XXX-XX-5317
1  Miami-Dade County
Date of Hire: 11/7/2014  1 NO

EXEMPT — ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 6/4/23 | 6/5/23 | 6/6/23 | 6/7/23 | 6/8/23 | 6/9/23 | 6/10/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | 2,020.80 |
| O | | | | | | | | | 0.00 | 2,020.80 | |
| D | | | | | | | | | 0.00 | | |

| Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|
| 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2504 |
| Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 6/12/23 |

### MELO, NOEL  Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1  Miami-Dade County
Date of Hire: 1/1/1999  12 NO

EXEMPT — ELECTRICAL WORKER / Foreman (On any job where 3-0 electricians are employed) / Type: Building

| | 6/4/23 | 6/5/23 | 6/6/23 | 6/7/23 | 6/8/23 | 6/9/23 | 6/10/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | 1,200.00 |
| O | | | | | | | | | 0.00 | 1,099.40 | |
| D | | | | | | | | | 0.00 | | |

| Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|
| 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2506 |
| Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 6/12/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Friday, July 7, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 6/4/2023 and ending on 6/10/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-6/10/2023-0-133332096150966392*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

July 07, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 81 | FOR WEEK ENDING: 06/17/2023<br>SUBMITTED ON: July 07, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GONZALEZ, ESNOL
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT 0
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 6/11/23 | 6/12/23 | 6/13/23 | 6/14/23 | 6/15/23 | 6/16/23 | 6/17/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2510 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/19/23 |

### GONZALEZ, JESUS

GONZALEZ, JESUS
2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT 1
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 6/11/23 | 6/12/23 | 6/13/23 | 6/14/23 | 6/15/23 | 6/16/23 | 6/17/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2511 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/19/23 |

### MELO, NOEL

MELO, NOEL                Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT 1
ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building
Miami-Dade County

| | 6/11/23 | 6/12/23 | 6/13/23 | 6/14/23 | 6/15/23 | 6/16/23 | 6/17/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2513 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/19/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Friday, July 7, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 6/11/2023 and ending on 6/17/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *__Noel Melo__*
TITLE:  *__President__*


*Electronic Signature Code: 412034-6/17/2023-0-133332097207202011*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

July 07, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 82 | FOR WEEK ENDING: 06/24/2023 SUBMITTED ON: July 07, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | | |

GONZALEZ, ESNOL
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT  0  Miami-Dade County
ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 6/18/23 | 6/19/23 | 6/20/23 | 6/21/23 | 6/22/23 | 6/23/23 | 6/24/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 334.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 488.60 | 2517 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/26/23 |

### GONZALEZ, JESUS

GONZALEZ, JESUS
2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT  1  Miami-Dade County
ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 6/18/23 | 6/19/23 | 6/20/23 | 6/21/23 | 6/22/23 | 6/23/23 | 6/24/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2518 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/26/23 |

### MELO, NOEL

MELO, NOEL    Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT  1  Miami-Dade County
ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 6/18/23 | 6/19/23 | 6/20/23 | 6/21/23 | 6/22/23 | 6/23/23 | 6/24/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2521 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999 12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 6/26/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

**Statement of Compliance**

*Date* **Friday, July 7, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 6/18/2023 and ending on 6/24/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*


*Electronic Signature Code: 412034-6/24/2023-0-133332098169284867*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

July 07, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 83 | FOR WEEK ENDING: 07/01/2023<br>SUBMITTED ON: July 07, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### GONZALEZ, ESNOL

| | | | | 6/25/23 | 6/26/23 | 6/27/23 | 6/28/23 | 6/29/23 | 6/30/23 | 7/1/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2526 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 0 | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/3/23 |

### GONZALEZ, JESUS

| | | | | 6/25/23 | 6/26/23 | 6/27/23 | 6/28/23 | 6/29/23 | 6/30/23 | 7/1/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2527 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay :  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/3/23 |

### MELO, NOEL                    Foreman

| | | | | 6/25/23 | 6/26/23 | 6/27/23 | 6/28/23 | 6/29/23 | 6/30/23 | 7/1/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2530 |
| | | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/3/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL<br>275 NE 55th Ter<br>Miami, FL 33137<br>XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 6/25/23 | 6/26/23 | 6/27/23 | 6/28/23 | 6/29/23 | 6/30/23 | 7/1/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | S | M | T | W | TH | F | S | | | | | 110.00 | 62.64 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.29 | 2523 |
| | | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | | 20.00 | 50.52 | | 1,010.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | | 0 Miami-Dade County | O | | | | | | | | | | 0.00 | 1,010.40 | | | | | | | | | | | |
| | | | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.11 |
| All or Part of Fringes Paid to Employee:<br>Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay:  NO<br>Voluntary Contributions in Gross Pay :  NO | | | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
| | | | | | | | | | | | | 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/3/23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL STANDARD HOURS :** | 120.00 | **TOTAL 1.5 OT HOURS:** | 0.00 | **TOTAL 2.0 OT HOURS:** | 0.00 | **GRAND TOTAL HOURS:** | 120.00 |

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Friday, July 7, 2023**

**I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.**

**(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 6/25/2023 and ending on 7/1/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:**

**All comments are in the notes on the submitted Certified Payroll Report.**

**(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.**

**(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.**

**(4)That:**

**(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS**

**[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit**
**of such employees, except as noted in section 4(c) below.**

**(b) WHERE FRINGE BENEFITS ARE PAID IN CASH**

**[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.**

**(c) EXCEPTIONS:**

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*

*Electronic Signature Code: 412034-7/1/2023-0-133332098903496185*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

August 09, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 84 | FOR WEEK ENDING: 07/08/2023<br>SUBMITTED ON: August 09, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### GONZALEZ, ESNOL

| | | | | 7/2/23 | 7/3/23 | 7/4/23 | 7/5/23 | 7/6/23 | 7/7/23 | 7/8/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GONZALEZ, ESNOL — ELECTRICAL WORKER / Electrician - Wireman / Type: Building — EXEMPT
7080 SW 23rd St Apt 216, Miami, FL 33155 — XXX-XX-7585 — Miami-Dade County

| | S | M | T | W | TH | F | S | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | | 10.00 | | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2544 |
| O | | | | | | | | | 0.00 | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

Date of Hire: 9/14/2015  1 NO
All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 7/10/23 |

### GONZALEZ, JESUS

GONZALEZ, JESUS — ELECTRICAL WORKER / Electrician - Wireman / Type: Building — EXEMPT
2735 SW 21st Trc, Miami, FL 33145 — XXX-XX-5317 — Miami-Dade County

| | 7/2/23 | 7/3/23 | 7/4/23 | 7/5/23 | 7/6/23 | 7/7/23 | 7/8/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 344.60 | 2545 |
| S | | 10.00 | | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | | | | | | | | | |
| O | | | | | | | | | 0.00 | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.20 |

Date of Hire: 11/7/2014  1 NO
All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 7/10/23 |

### MELO, NOEL — Foreman

MELO, NOEL — ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building — EXEMPT
16229 NW 84th Ave, Miami Lakes, FL 33016 — XXX-XX-3544 — Miami-Dade County

| | 7/2/23 | 7/3/23 | 7/4/23 | 7/5/23 | 7/6/23 | 7/7/23 | 7/8/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2548 |
| S | | 5.00 | | 5.00 | 5.00 | 5.00 | | 20.00 | 54.97 | | 1,200.00 | | | | | | | | | |
| O | | | | | | | | | 0.00 | 1,099.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

Date of Hire: 1/1/1999  12 NO
All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 7/10/23 |

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

| | | | 7/2/23 | 7/3/23 | 7/4/23 | 7/5/23 | 7/6/23 | 7/7/23 | 7/8/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAILLANT, ANGEL | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| 275 NE 55th Ter | | | | | | | | | | | | | | 33.00 | 25.35 | 5.93 | 0.00 | 0.00 | 0.00 | 0.00 | 64.28 | 2541 |
| Miami, FL 33137 | | | S | 4.00 | | | 4.00 | | | 8.00 | 50.52 | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| XXX-XX-7850 | | | O | | | | | | | | 0.00 | 404.16 | 408.88 | | | | | | | | | |
| | 0 | Miami-Dade County | D | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.60 |
| All or Part of Fringes Paid to Employee: | | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
| Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO | | | | | | | | 8.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/10/23 |

| TOTAL STANDARD HOURS : | 108.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 108.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Wednesday, August 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 7/2/2023 and ending on 7/8/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*


*Electronic Signature Code: 412034-7/8/2023-0-133360636271362807*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

August 09, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 85 | FOR WEEK ENDING: 07/15/2023 SUBMITTED ON: August 09, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | | WAGE DECISION: Resposible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**GONZALEZ, ESNOL**

| 7080 SW 23rd St Apt 216 Miami, FL 33155 XXX-XX-7585 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 7/9/23 | 7/10/23 | 7/11/23 | 7/12/23 | 7/13/23 | 7/14/23 | 7/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2552 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 0 | | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015 1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/17/23 |

**GONZALEZ, JESUS**

| 2735 SW 21st Trc Miami, FL 33145 XXX-XX-5317 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 7/9/23 | 7/10/23 | 7/11/23 | 7/12/23 | 7/13/23 | 7/14/23 | 7/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2553 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 1 | | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014 1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/17/23 |

**MELO, NOEL** — Foreman

| 16229 NW 84th Ave Miami Lakes, FL 33016 XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | 7/9/23 | 7/10/23 | 7/11/23 | 7/12/23 | 7/13/23 | 7/14/23 | 7/15/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2556 |
| | | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| 1 | | Miami-Dade County | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999 12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 7/17/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Wednesday, August 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 7/9/2023 and ending on 7/15/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-7/15/2023-0-133360637317162516__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

August 09, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.
Prime
Prime

CONTRACTOR'S LICENSE No. B2G20098369
SPECIALTY LICENSE No.
FEDERAL TAX ID#: 650888796

ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018
PHONE: 3055926965

PROJECT LOCATION/ CODE / NAME :
Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

PAYROLL No. 86

FOR WEEK ENDING: 07/22/2023
SUBMITTED ON: August 09, 2023

MOTOR CARRIER PERMIT No.

UNION N/A

SELF-INSURED CERTIFICATE No.
WORKERS' COMP. POLICY :

WAGE DECISION: Responsible Wages - Building

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT 0  Miami-Dade County

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 7/16/23 | 7/17/23 | 7/18/23 | 7/19/23 | 7/20/23 | 7/21/23 | 7/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2560 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 7/24/23 |

### GONZALEZ, JESUS

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT 1  Miami-Dade County

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 7/16/23 | 7/17/23 | 7/18/23 | 7/19/23 | 7/20/23 | 7/21/23 | 7/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2561 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 7/24/23 |

### MELO, NOEL    Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT 1  Miami-Dade County

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 7/16/23 | 7/17/23 | 7/18/23 | 7/19/23 | 7/20/23 | 7/21/23 | 7/22/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2564 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 7/24/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Wednesday, August 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 7/16/2023 and ending on 7/22/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-7/22/2023-0-133360638135437040__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

August 09, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 87 | FOR WEEK ENDING: 07/29/2023<br>SUBMITTED ON: August 09, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ESNOL<br>7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | EXEMPT | 7/23/23 | 7/24/23 | 7/25/23 | 7/26/23 | 7/27/23 | 7/28/23 | 7/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
| | | | S | M | T | W | TH | F | S | | 50.52 | | 1,515.60 | 221.00 | 93.96 | 21.98 | 0.00 | 0.00 | 0.00 | 0.00 | 336.94 | 2568 |
| | | S | | | 10.00 | 10.00 | 10.00 | | | 30.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 0 Miami-Dade County | O | | | | | | | | | 0.00 | 1,515.60 | | | | | | | | | | |
| | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,178.66 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 30.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | 7/31/23 |

### GONZALEZ, JESUS

| GONZALEZ, JESUS<br>2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | EXEMPT | 7/23/23 | 7/24/23 | 7/25/23 | 7/26/23 | 7/27/23 | 7/28/23 | 7/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S | M | T | W | TH | F | S | | 50.52 | | 1,515.60 | 129.00 | 93.96 | 21.97 | 0.00 | 0.00 | 0.00 | 0.00 | 244.93 | 2569 |
| | | S | | | 10.00 | 10.00 | 10.00 | | | 30.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 Miami-Dade County | O | | | | | | | | | 0.00 | 1,515.60 | | | | | | | | | | |
| | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,270.67 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay :  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 30.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | 7/31/23 |

### MELO, NOEL

| MELO, NOEL              Foreman<br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | ELECTRICAL WORKER / Electrician - Foreman (On any job where 3-9 electricians are employed) / Type: Building | EXEMPT | 7/23/23 | 7/24/23 | 7/25/23 | 7/26/23 | 7/27/23 | 7/28/23 | 7/29/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2571 |
| | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 Miami-Dade County | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999 12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | 7/31/23 |

| TOTAL STANDARD HOURS : | 80.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 80.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

## Statement of Compliance

*Date* **Wednesday, August 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 7/23/2023 and ending on 7/29/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-7/29/2023-0-133360638920982575*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

August 09, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 88 | FOR WEEK ENDING: 08/05/2023<br>SUBMITTED ON: August 09, 2023 | MOTOR CARRIER PERMIT No.    UNION N/A    SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT   0

ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 7/30/23 | 7/31/23 | 8/1/23 | 8/2/23 | 8/3/23 | 8/4/23 | 8/5/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2575 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/7/23 |

### GONZALEZ, JESUS

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT   1

ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 7/30/23 | 7/31/23 | 8/1/23 | 8/2/23 | 8/3/23 | 8/4/23 | 8/5/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 344.60 | 2576 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/7/23 |

### MELO, NOEL    Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT   1

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building
Miami-Dade County

| | 7/30/23 | 7/31/23 | 8/1/23 | 8/2/23 | 8/3/23 | 8/4/23 | 8/5/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2578 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/7/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Wednesday, August 9, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 7/30/2023 and ending on 8/5/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:   *Noel Melo*
TITLE:   *President*


*Electronic Signature Code: 412034-8/5/2023-0-133360639731741825*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
| --- | --- | --- | --- |

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

September 11, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 89 | FOR WEEK ENDING: 08/12/2023 SUBMITTED ON: September 11, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**GONZALEZ, ESNOL**
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0   Miami-Dade County
Date of Hire: 9/14/2015  1 NO

| | 8/6/23 | 8/7/23 | 8/8/23 | 8/9/23 | 8/10/23 | 8/11/23 | 8/12/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | | | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2582 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/14/23 |

**GONZALEZ, JESUS**
2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
1  Miami-Dade County
Date of Hire: 11/7/2014  1 NO

| | 8/6/23 | 8/7/23 | 8/8/23 | 8/9/23 | 8/10/23 | 8/11/23 | 8/12/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2583 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/14/23 |

**MELO, NOEL**   Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1  Miami-Dade County
Date of Hire: 1/1/1999  12 NO

Classification: ELECTRICAL WORKER / Foreman (On any job where 3-0 electricians are employed) / Type: Building

| | 8/6/23 | 8/7/23 | 8/8/23 | 8/9/23 | 8/10/23 | 8/11/23 | 8/12/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2585 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/14/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Monday, September 11, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 8/6/2023 and ending on 8/12/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*


*Electronic Signature Code: 412034-8/12/2023-0-133389375027554239*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

September 11, 2023
Page 1 of 3



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 90 | FOR WEEK ENDING: 08/19/2023<br>SUBMITTED ON: September 11, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | | WAGE DECISION: Resposible Wages - Building |

### Employee: GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ESNOL<br><br>7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 8/13/23 | 8/14/23 | 8/15/23 | 8/16/23 | 8/17/23 | 8/18/23 | 8/19/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2590 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 0 | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO     Vacation, Holiday and Dues in Gross Pay: NO / Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 8/21/23 |

### Employee: GONZALEZ, JESUS

| GONZALEZ, JESUS<br><br>2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 8/13/23 | 8/14/23 | 8/15/23 | 8/16/23 | 8/17/23 | 8/18/23 | 8/19/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2591 |
| | | | S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO     Vacation, Holiday and Dues in Gross Pay: NO / Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 8/21/23 |

### Employee: MELO, NOEL

| MELO, NOEL           Foreman<br><br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building | | 8/13/23 | 8/14/23 | 8/15/23 | 8/16/23 | 8/17/23 | 8/18/23 | 8/19/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2593 |
| | | | S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO     Vacation, Holiday and Dues in Gross Pay: NO / Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 8/21/23 |

| TOTAL STANDARD HOURS : | 100.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 100.00 |
|---|---|---|---|---|---|---|---|

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Monday, September 11, 2023**

**I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.**

**(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 8/13/2023 and ending on 8/19/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:**

**All comments are in the notes on the submitted Certified Payroll Report.**

**(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.**

**(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.**

**(4)That:**

**(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS**

**[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit of such employees, except as noted in section 4(c) below.**

**(b) WHERE FRINGE BENEFITS ARE PAID IN CASH**

**[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.**

**(c) EXCEPTIONS:**

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-8/19/2023-0-133389376003776327*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

September 11, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 91 | FOR WEEK ENDING: 08/26/2023 SUBMITTED ON: September 11, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**GONZALEZ, ESNOL**
7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT  0
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 8/20/23 | 8/21/23 | 8/22/23 | 8/23/23 | 8/24/23 | 8/25/23 | 8/26/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2598 |
| O | | | | | | | | | 0.00 | 2,020.80 | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/28/23 |

**GONZALEZ, JESUS**
2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
EXEMPT  1
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
Miami-Dade County

| | 8/20/23 | 8/21/23 | 8/22/23 | 8/23/23 | 8/24/23 | 8/25/23 | 8/26/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2599 |
| O | | | | | | | | | 0.00 | 2,020.80 | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/28/23 |

**MELO, NOEL**  Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT  1
ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building
Miami-Dade County

| | 8/20/23 | 8/21/23 | 8/22/23 | 8/23/23 | 8/24/23 | 8/25/23 | 8/26/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2602 |
| O | | | | | | | | | 0.00 | 1,099.40 | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 8/28/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL | | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 8/20/23 | 8/21/23 | 8/22/23 | 8/23/23 | 8/24/23 | 8/25/23 | 8/26/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 NE 55th Ter | EXEMPT | | | | S | M | T | W | TH | F | S | | 50.52 | | 1,414.56 | 199.00 | 87.70 | 20.51 | 0.00 | 0.00 | 0.00 | 0.00 | 307.21 | 2595 |
| Miami, FL 33137 | | | S | | 7.00 | 7.00 | 7.00 | 7.00 | | | 28.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| XXX-XX-7850 | | | O | | | | | | | | | | 0.00 | 1,414.56 | | | | | | | | | | |
| | 0 | Miami-Dade County | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,107.35 |
| All or Part of Fringes Paid to Employee: | | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | | Voluntary Pension | Voluntary Medical | | | | | | | Payroll Payment Date |
| Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay:  NO  Voluntary Contributions in Gross Pay :  NO | | | | | | | | 28.00 | 0.00 | 0.00 | | 0.00 | 0.00 | | | | | | | 8/28/23 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL STANDARD HOURS :** | 128.00 | **TOTAL 1.5 OT HOURS:** | 0.00 | **TOTAL 2.0 OT HOURS:** | 0.00 |

**GRAND TOTAL HOURS:** 128.00

Page 2 of 4

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

## Statement of Compliance

*Date* **Monday, September 11, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 8/20/2023 and ending on 8/26/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-8/26/2023-0-133389376853781882__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034



September 11, 2023
Page 1 of 3

## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 92 | FOR WEEK ENDING: 09/02/2023 SUBMITTED ON: September 11, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
0  Miami-Dade County
Date of Hire: 9/14/2015  1  NO

Work Classification: ELECTRICAL WORKER / Electrician - Wireman / Type: Building — EXEMPT

| | 8/27/23 | 8/28/23 | 8/29/23 | 8/30/23 | 8/31/23 | 9/1/23 | 9/2/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 32.00 | 25.06 | 5.87 | 0.00 | 0.00 | 0.00 | 0.00 | 62.93 | 2604 |
| S | | 8.00 | | | | | | 8.00 | 50.52 | | 404.16 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 404.16 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 341.23 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 9/5/23 |

### GONZALEZ, JESUS

2735 SW 21st Ter
Miami, FL 33145
XXX-XX-5317
1  Miami-Dade County
Date of Hire: 11/7/2014  1  NO

Work Classification: ELECTRICAL WORKER / Electrician - Wireman / Type: Building — EXEMPT

| | 8/27/23 | 8/28/23 | 8/29/23 | 8/30/23 | 8/31/23 | 9/1/23 | 9/2/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 4.00 | 25.06 | 5.86 | 0.00 | 0.00 | 0.00 | 0.00 | 34.92 | 2605 |
| S | | 8.00 | | | | | | 8.00 | 50.52 | | 404.16 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 404.16 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.24 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 9/5/23 |

### MELO, NOEL  Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
1  Miami-Dade County
Date of Hire: 1/1/1999  12  NO

Work Classification: ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building — EXEMPT

| | 8/27/23 | 8/28/23 | 8/29/23 | 8/30/23 | 8/31/23 | 9/1/23 | 9/2/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2607 |
| S | | 5.00 | 5.00 | 8.00 | | | | 18.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | | Net Paid Week |
| O | | | | | | | | | 0.00 | 989.46 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Voluntary Pension | Voluntary Medical | | | | | | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 9/5/23 |

| TOTAL STANDARD HOURS : | 34.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 34.00 |
|---|---|---|---|---|---|---|---|

Page 1 of 3

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

## Statement of Compliance

*Date* **Monday, September 11, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 8/27/2023 and ending on 9/2/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*


*Electronic Signature Code: 412034-9/2/2023-0-133389377767360734*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

October 10, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. Prime Prime | CONTRACTOR'S LICENSE No. B2G20098369 SPECIALTY LICENSE No. FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 93 | FOR WEEK ENDING: 09/09/2023 SUBMITTED ON: October 10, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
Date of Hire: 9/14/2015  1 NO

EXEMPT
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
0 Miami-Dade County
WD: 2023 Building

| | 9/3/23 | 9/4/23 | 9/5/23 | 9/6/23 | 9/7/23 | 9/8/23 | 9/9/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2613 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,532.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/11/23 |

### GONZALEZ, JESUS

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317
Date of Hire: 11/7/2014  1 NO

EXEMPT
ELECTRICAL WORKER / Electrician - Wireman / Type: Building
1 Miami-Dade County
WD: 2023 Building

| | 9/3/23 | 9/4/23 | 9/5/23 | 9/6/23 | 9/7/23 | 9/8/23 | 9/9/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2614 |
| S | | | 10.00 | 10.00 | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,676.21 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/11/23 |

### MELO, NOEL  Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
Date of Hire: 1/1/1999  12 NO

EXEMPT
ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building
1 Miami-Dade County
WD: 2023 Building

| | 9/3/23 | 9/4/23 | 9/5/23 | 9/6/23 | 9/7/23 | 9/8/23 | 9/9/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2617 |
| S | | | 5.00 | 5.00 | 5.00 | 5.00 | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,007.20 |

All or Part of Fringes Paid to Employee:
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/11/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| | | | | | 9/3/23 | 9/4/23 | 9/5/23 | 9/6/23 | 9/7/23 | 9/8/23 | 9/9/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAILLANT, ANGEL | | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | | | S | M | T | W | TH | F | S | | | | | | | | | | | | |
| 275 NE 55th Ter | | | | | S | M | T | W | TH | F | S | | | 50.52 | | | 110.00 | 62.65 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.30 | 2610 |
| Miami, FL 33137 | | | | S | | | 5.00 | 5.00 | 5.00 | 5.00 | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| XXX-XX-7850 | | | | O | | | | | | | | | | 0.00 | | 1,010.40 | | | | | | | | | |
| | | 0 | Miami-Dade County | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.10 |
| | | | WD: 2023 Building | | | | | | | | | | | | | | | | | | | | | | |

| All or Part of Fringes Paid to Employee: | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 7/8/2012  12 NO | Vacation, Holiday and Dues in Gross Pay: NO | Voluntary Contributions in Gross Pay: NO | | 20.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/11/23 |

| TOTAL STANDARD HOURS : | 120.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 120.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Tuesday, October 10, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 9/3/2023 and ending on 9/9/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*


*__Electronic Signature Code: 412034-9/9/2023-0-133414425712541305__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

October 10, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC. <br> Prime <br><br> Prime | CONTRACTOR'S LICENSE No. B2G20098369 <br> SPECIALTY LICENSE No. <br> FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018 <br> PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME : <br> Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |

| PAYROLL No. 94 | FOR WEEK ENDING: 09/16/2023 <br> SUBMITTED ON: October 10, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No. <br> WORKERS' COMP. POLICY : | WAGE DECISION: Respousible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585

EXEMPT

ELECTRICAL WORKER / Electrician - Wireman / Type: Building
0 Miami-Dade County
WD: 2023 Building

| | 9/10/23 | 9/11/23 | 9/12/23 | 9/13/23 | 9/14/23 | 9/15/23 | 9/16/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 488.59 | 2622 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/18/23 |

### GONZALEZ, JESUS

GONZALEZ, JESUS

2735 SW 21st Ter
Miami, FL 33145
XXX-XX-5317

EXEMPT

ELECTRICAL WORKER / Electrician - Wireman / Type: Building
1 Miami-Dade County
WD: 2023 Building

| | 9/10/23 | 9/11/23 | 9/12/23 | 9/13/23 | 9/14/23 | 9/15/23 | 9/16/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2623 |
| S | | 10.00 | 10.00 | 10.00 | 10.00 | | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/18/23 |

### MELO, NOEL

MELO, NOEL            Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544

EXEMPT

ELECTRICAL WORKER / Foreman (On any job where 3-0 electricians are employed) / Type: Building
1 Miami-Dade County
WD: 2023 Building

| | 9/10/23 | 9/11/23 | 9/12/23 | 9/13/23 | 9/14/23 | 9/15/23 | 9/16/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2625 |
| S | | 5.00 | 5.00 | 5.00 | 5.00 | | | 20.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/18/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL 275 NE 55th Ter Miami, FL 33137 XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building |   | 9/10/23 | 9/11/23 | 9/12/23 | 9/13/23 | 9/14/23 | 9/15/23 | 9/16/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | S | M | T | W | TH | F | S |  | 50.52 |  |  | 44.00 | 31.32 | 7.32 | 0.00 | 0.00 | 0.00 | 0.00 | 82.64 | 2619 |
|  |  |  | S |  |  | 5.00 |  | 5.00 |  |  | 10.00 |  |  | 505.20 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
|  |  | 0 Miami-Dade County | O |  |  |  |  |  |  |  |  | 0.00 | 505.20 |  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 422.56 |
|  |  | WD: 2023 Building | D |  |  |  |  |  |  |  |  | 0.00 |  |  |  |  |  |  |  |  |  |  |  |
| Date of Hire: 7/8/2012  12 NO | All or Part of Fringes Paid to Employee: Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO |  |  |  |  |  |  |  |  |  | Total Hours All Projects 10.00 | Rate in Lieu of Fringes: 0.00 | Total in Lieu of Fringes 0.00 | Total Base Rate + Fringes 50.52 | Voluntary Pension 0.00 | Voluntary Medical 0.00 | H & W Rate 0.00 | Pension Rate 0.00 | Vac Hol Rate 0.00 | Training Rate 0.00 | All Other Rate 0.00 | Total Fringe Rate to 3rd 0.00 | Payroll Payment Date 9/18/23 |

| TOTAL STANDARD HOURS : | 110.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 110.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

## Statement of Compliance

*Date* **Tuesday, October 10, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 9/10/2023 and ending on 9/16/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*

*__Electronic Signature Code: 412034-9/16/2023-0-133414426753155747__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

Project Name:  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

October 10, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER<br>SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 95 | FOR WEEK ENDING: 09/23/2023<br>SUBMITTED ON: October 10, 2023 | MOTOR CARRIER PERMIT No. | UNION<br>N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ESNOL<br>7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 9/17/23 | 9/18/23 | 9/19/23 | 9/20/23 | 9/21/23 | 9/22/23 | 9/23/23 | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
| | | | | S | M | T | W | TH | F | S | | | | | | 265.00 | 106.50 | 24.90 | 0.00 | 0.00 | 0.00 | 0.00 | 396.40 | 2630 |
| | | | S | | 10.00 | 4.00 | 10.00 | 10.00 | | | | 34.00 | 50.52 | | 1,717.68 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | 0 | Miami-Dade County | O | | | | | | | | | | 0.00 | 1,717.68 | | | | | | | | | | |
| | | WD: 2023 Building | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,321.28 |

| All or Part of Fringes Paid to Employee:<br>Date of Hire: 9/14/2015  1 NO | Vacation, Holiday and Dues in Gross Pay:  NO<br>Voluntary Contributions in Gross Pay:  NO | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 34.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/25/23 |

### GONZALEZ, JESUS

| GONZALEZ, JESUS<br>2735 SW 21st Ter<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 9/17/23 | 9/18/23 | 9/19/23 | 9/20/23 | 9/21/23 | 9/22/23 | 9/23/23 | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | | | | | 190.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 344.60 | 2631 |
| | | | S | | 10.00 | 2.00 | 10.00 | 10.00 | 8.00 | | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | | WD: 2023 Building | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.20 |

| All or Part of Fringes Paid to Employee:<br>Date of Hire: 11/7/2014  1 NO | Vacation, Holiday and Dues in Gross Pay:  NO<br>Voluntary Contributions in Gross Pay :  NO | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/25/23 |

### MELO, NOEL

| MELO, NOEL                    Foreman<br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER /<br>Foreman (On any job where 3-0<br>electricians are employed) / Type:<br>Building | | 9/17/23 | 9/18/23 | 9/19/23 | 9/20/23 | 9/21/23 | 9/22/23 | 9/23/23 | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2633 |
| | | | S | | 5.00 | 1.00 | 5.00 | 5.00 | 4.00 | | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | 1 | Miami-Dade County | O | | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | | WD: 2023 Building | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

| All or Part of Fringes Paid to Employee:<br>Date of Hire: 1/1/1999  12 NO | Vacation, Holiday and Dues in Gross Pay:  NO<br>Voluntary Contributions in Gross Pay:  NO | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/25/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL | | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | | 9/17/23 | 9/18/23 | 9/19/23 | 9/20/23 | 9/21/23 | 9/22/23 | 9/23/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 NE 55th Ter | EXEMPT | | | | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| Miami, FL 33137 | | | | | | | | | | | | | 50.52 | | | 110.00 | 62.65 | 14.66 | 0.00 | 0.00 | 0.00 | 0.00 | 187.31 | 2627 |
| XXX-XX-7850 | | | S | | 5.00 | | 5.00 | 5.00 | 5.00 | | 20.00 | | | 1,010.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | 0 | Miami-Dade County | O | | | | | | | | | | 0.00 | | | | | | | | | | | |
| | | WD: 2023 Building | D | | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.09 |
| All or Part of Fringes Paid to Employee: | | | | | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
| Date of Hire: 7/8/2012  12 NO | | Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO | | | | | | | | 20.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9/25/23 |

| TOTAL STANDARD HOURS : | 114.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 114.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Tuesday, October 10, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 9/17/2023 and ending on 9/23/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*


*Electronic Signature Code: 412034-9/23/2023-0-133414427478636105*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

October 10, 2023
Page 1 of 4



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER<br>SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 96 | FOR WEEK ENDING: 09/30/2023<br>SUBMITTED ON: October 10, 2023 | MOTOR CARRIER PERMIT No. / UNION N/A / SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

### GONZALEZ, ESNOL

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585
EXEMPT
0 Miami-Dade County
WD: 2023 Building

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 9/24/23 | 9/25/23 | 9/26/23 | 9/27/23 | 9/28/23 | 9/29/23 | 9/30/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 334.00 | 125.24 | 29.29 | 0.00 | 0.00 | 0.00 | 0.00 | 488.53 | 2646 |
| S | | 10.00 | 10.00 | | 10.00 | 9.50 | | 39.50 | 50.52 | | 2,020.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,995.54 | | | | | | | | | |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,531.47 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39.50 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/2/23 |

### GONZALEZ, JESUS

2735 SW 21st Ter
Miami, FL 33145
XXX-XX-5317
EXEMPT
1 Miami-Dade County
WD: 2023 Building

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| | 9/24/23 | 9/25/23 | 9/26/23 | 9/27/23 | 9/28/23 | 9/29/23 | 9/30/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2647 |
| S | | 10.00 | 10.00 | | 10.00 | 10.00 | | 40.00 | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay :  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/2/23 |

### MELO, NOEL                    Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544
EXEMPT
1 Miami-Dade County
WD: 2023 Building

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| | 9/24/23 | 9/25/23 | 9/26/23 | 9/27/23 | 9/28/23 | 9/29/23 | 9/30/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2649 |
| S | | 5.00 | 5.00 | | 5.00 | 5.00 | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | |
| D | | | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay:  NO
Voluntary Contributions in Gross Pay:  NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/2/23 |

Page 1 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL 275 NE 55th Ter Miami, FL 33137 XXX-XX-7850 | EXEMPT | 0 | ELECTRICAL WORKER / Electrician - Wireman / Type: Building Miami-Dade County WD: 2023 Building | | 9/24/23 S | 9/25/23 M | 9/26/23 T | 9/27/23 W | 9/28/23 TH | 9/29/23 F | 9/30/23 S | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 50.52 | | | 110.00 | 62.64 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.29 | 2643 |
| | | | | S | | 5.00 | 5.00 | | 5.00 | 5.00 | | 20.00 | | | 1,010.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | | | | O | | | | | | | | | 0.00 | 1,010.40 | | | | | | | | | | |
| | | | | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.11 |

| All or Part of Fringes Paid to Employee: | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 7/8/2012  12 NO | Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO | 20.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/2/23 |

| TOTAL STANDARD HOURS : | 119.50 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 119.50 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Tuesday, October 10, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 9/24/2023 and ending on 9/30/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-9/30/2023-0-133414428913071179*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

November 08, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 97 | FOR WEEK ENDING: 10/07/2023<br>SUBMITTED ON: November 08, 2023 | MOTOR CARRIER PERMIT No. | UNION N/A | SELF-INSURED CERTIFICATE No.<br>WORKERS' COMP. POLICY : | WAGE DECISION: Respousible Wages - Building |

## GONZALEZ, ESNOL

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ESNOL<br>7080 SW 23rd St Apt 216<br>Miami, FL 33155<br>XXX-XX-7585 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 10/1/23 | 10/2/23 | 10/3/23 | 10/4/23 | 10/5/23 | 10/6/23 | 10/7/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | 334.00 | 125.29 | 29.31 | 0.00 | 0.00 | 0.00 | 0.00 | 488.60 | 2654 |
| | | | S | | 10.00 | 10.00 | | 10.00 | 10.00 | | 40.00 | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | | | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | 0 | Miami-Dade County<br>WD: 2023 Building | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/9/23 |

## GONZALEZ, JESUS

| NAME, ADDRESS, SSN | | WORK CLASSIFICATION | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JESUS<br>2735 SW 21st Tcr<br>Miami, FL 33145<br>XXX-XX-5317 | EXEMPT | ELECTRICAL WORKER /<br>Electrician - Wireman / Type:<br>Building | | 10/1/23 | 10/2/23 | 10/3/23 | 10/4/23 | 10/5/23 | 10/6/23 | 10/7/23 | | | | | 190.00 | 125.29 | 29.30 | 0.00 | 0.00 | 0.00 | 0.00 | 344.59 | 2655 |
| | | | | S | M | T | W | TH | F | S | | 50.52 | | 2,020.80 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | | | S | | 10.00 | 10.00 | | 10.00 | 10.00 | | 40.00 | | | | | | | | | | | | |
| | | | O | | | | | | | | | 0.00 | 2,020.80 | | | | | | | | | | |
| | 1 | Miami-Dade County<br>WD: 2023 Building | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.21 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/9/23 |

## MELO, NOEL

| NAME, ADDRESS, SSN | | WORK CLASSIFICATION | | HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELO, NOEL    Foreman<br>16229 NW 84th Ave<br>Miami Lakes, FL 33016<br>XXX-XX-3544 | EXEMPT | ELECTRICAL WORKER /<br>Foreman (On any job where 3-0 electricians are employed) / Type: Building | | 10/1/23 | 10/2/23 | 10/3/23 | 10/4/23 | 10/5/23 | 10/6/23 | 10/7/23 | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2657 |
| | | | | S | M | T | W | TH | F | S | | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | | | S | | 5.00 | 5.00 | | 5.00 | 5.00 | | 20.00 | | | | | | | | | | | | |
| | | | O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| | 1 | Miami-Dade County<br>WD: 2023 Building | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/9/23 |

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| VAILLANT, ANGEL 275 NE 55th Ter Miami, FL 33137  XXX-XX-7850 | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | 10/1/23 | 10/2/23 | 10/3/23 | 10/4/23 | 10/5/23 | 10/6/23 | 10/7/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | TH | F | S | | 50.52 | | | 110.00 | 62.65 | 14.65 | 0.00 | 0.00 | 0.00 | 0.00 | 187.30 | 2651 |
| | | | S | | 5.00 | 5.00 | | 5.00 | 5.00 | | 20.00 | | | 1,010.40 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| | | | O | | | | | | | | | 0.00 | 1,010.40 | | | | | | | | | | |
| | 0 | Miami-Dade County WD: 2023 Building | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.10 |

| All or Part of Fringes Paid to Employee: | | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 7/8/2012  12 NO | Vacation, Holiday and Dues in Gross Pay: NO Voluntary Contributions in Gross Pay: NO | | | | 20.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/9/23 |

| TOTAL STANDARD HOURS : | 120.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 120.00 |
|---|---|---|---|---|---|---|---|

Page 2 of 4

Project Name: 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
Project Code / Contract # / FIN: 412034

**Statement of Compliance**

*Date* **Wednesday, November 8, 2023**

**I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.**

**(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 10/1/2023 and ending on 10/7/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:**

**All comments are in the notes on the submitted Certified Payroll Report.**

**(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.**

**(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.**

**(4)That:**

**(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS**

**[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit of such employees, except as noted in section 4(c) below.**

**(b) WHERE FRINGE BENEFITS ARE PAID IN CASH**

**[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.**

**(c) EXCEPTIONS:**

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *Noel Melo*
TITLE:  *President*

*Electronic Signature Code: 412034-10/7/2023-0-133439260093866884*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

November 08, 2023
Page 1 of 4



# WEEKLY CERTIFIED PAYROLL REPORTING FORM

| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 | ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018<br>PHONE: 3055926965 | PROJECT LOCATION/ CODE / NAME :<br>Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE |
|---|---|---|---|
| PAYROLL No. 98 | FOR WEEK ENDING: 10/14/2023<br>SUBMITTED ON: November 08, 2023 | MOTOR CARRIER PERMIT No. / UNION N/A / SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY : | WAGE DECISION: Responsible Wages - Building |

**GONZALEZ, ESNOL**

7080 SW 23rd St Apt 216
Miami, FL 33155
XXX-XX-7585

EXEMPT · 0 · Miami-Dade County · WD: 2023 Building

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/23 | 10/9/23 | 10/10/23 | 10/11/23 | 10/12/23 | 10/13/23 | 10/14/23 | | | | | | | | | | | | | |
| S | M | T | W | TH | F | S | | | | | 132.00 | 68.90 | 16.11 | 0.00 | 0.00 | 0.00 | 0.00 | 217.01 | 2662 |
| S | 10.00 | | 4.00 | 8.00 | | | 22.00 | 50.52 | | 1,111.44 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | 0.00 | 1,111.44 | | | | | | | | | | |
| D | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 894.43 |

All or Part of Fringes Paid to Employee:
Date of Hire: 9/14/2015  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/16/23 |

**GONZALEZ, JESUS**

2735 SW 21st Tcr
Miami, FL 33145
XXX-XX-5317

EXEMPT · 1 · Miami-Dade County · WD: 2023 Building

ELECTRICAL WORKER / Electrician - Wireman / Type: Building

| HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/23 | 10/9/23 | 10/10/23 | 10/11/23 | 10/12/23 | 10/13/23 | 10/14/23 | | | | | | | | | | | | | |
| S | M | T | W | TH | F | S | | | | | 81.00 | 68.91 | 16.12 | 0.00 | 0.00 | 0.00 | 0.00 | 166.03 | 2663 |
| S | 10.00 | | 4.00 | 8.00 | | | 22.00 | 50.52 | | 1,111.44 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | 0.00 | 1,111.44 | | | | | | | | | | |
| D | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.41 |

All or Part of Fringes Paid to Employee:
Date of Hire: 11/7/2014  1 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/16/23 |

**MELO, NOEL**    Foreman

16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544

EXEMPT · 1 · Miami-Dade County · WD: 2023 Building

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building

| HOURS WORKED EACH DAY | | | | | | | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/23 | 10/9/23 | 10/10/23 | 10/11/23 | 10/12/23 | 10/13/23 | 10/14/23 | | | | | | | | | | | | | |
| S | M | T | W | TH | F | S | | | | | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2665 |
| S | 8.00 | | 4.00 | 8.00 | | | 20.00 | 54.97 | | 1,200.00 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay: NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/16/23 |

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

| | | | | 10/8/23 | 10/9/23 | 10/10/23 | 10/11/23 | 10/12/23 | 10/13/23 | 10/14/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAILLANT, ANGEL | | EXEMPT | ELECTRICAL WORKER / Electrician - Wireman / Type: Building | | | | | | | | | | | | | | | | | | | | |
| 275 NE 55th Ter | | | | | S | M | T | W | TH | F | S | | | | | 69.00 | 43.85 | 10.25 | 0.00 | 0.00 | 0.00 | 0.00 | 123.10 | 2659 |
| Miami, FL 33137 | | | | S | | 5.00 | | 4.00 | 5.00 | | | 14.00 | 50.52 | | 707.28 | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| XXX-XX-7850 | | | | O | | | | | | | | | 0.00 | 707.28 | | | | | | | | | | |
| | | 0 | Miami-Dade County | D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.18 |
| | | | WD: 2023 Building | | | | | | | | | | | | | | | | | | | | | |

| All or Part of Fringes Paid to Employee: | | | | Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Hire: 7/8/2012  12 NO | Vacation, Holiday and Dues in Gross Pay: NO | | | 14.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/16/23 |
| | Voluntary Contributions in Gross Pay: NO | | | | | | | | | | | | | | | |

| TOTAL STANDARD HOURS : | 78.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 78.00 |
|---|---|---|---|---|---|---|---|

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Wednesday, November 8, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 10/8/2023 and ending on 10/14/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME: *Noel Melo*
TITLE: *President*

*Electronic Signature Code: 412034-10/14/2023-0-133439261172676058*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|

11/08/2023

Page 1 of 1

## Certified Payroll Report for Non Performing Week

**For week ending on: October 21, 2023**
**Payroll Number: 99**

*Date* **11/8/2023  12:00:00AM**

## Project:

412034 - 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

## Contractor:

B2G20098369 - STATEWIDE ELECTRICAL SERVICES, INC.               PRIME
NOEL MELO
3055926965
12905 W Okeechobe RdBay #4
Hialeah Gardens, FL 33018

**CERTIFICATION FOR NON PERFORMING WEEK**

**I, Noel Melo, President do hereby state:**
**(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 10/15/2023 and ending on 10/21/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. 167; 3145), and described below:**
**All comments are in the notes on the submitted Certified Payroll Report.**
**(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.**
**(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.**
 **(4)That:**
**(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS**
**X - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll,**
**;payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit**
**of such employees, except as noted in section 4(c) below.**

**(b) WHERE FRINGE BENEFITS ARE PAID IN CASH**
**X - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.**

**(c) EXCEPTIONS:**
**Any exceptions to the above are reported in the certified payroll in the notes section for the specific individual.**

REMARKS:

NAME: *__Noel Melo__*
TITLE: *__President__*
 *__Electronic Signature Code: 412034-10/21/2023-0-133439263020966167__*

**THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.**

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

November 08, 2023
Page 1 of 3



## WEEKLY CERTIFIED PAYROLL REPORTING FORM

| | |
|---|---|
| NAME OF CONTRACTOR :STATEWIDE ELECTRICAL SERVICES, INC.<br>Prime<br><br>Prime | CONTRACTOR'S LICENSE No. B2G20098369<br>SPECIALTY LICENSE No.<br>FEDERAL TAX ID#: 650888796 |

ADDRESS : 12905 W Okeechobe Rd Bay #4, Hialeah Gardens, FL 33018
PHONE: 3055926965

PROJECT LOCATION/ CODE / NAME :
Miami-Dade County / 412034 / 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

PAYROLL No. 100   FOR WEEK ENDING: 10/28/2023   SUBMITTED ON: November 08, 2023   MOTOR CARRIER PERMIT No.   UNION N/A   SELF-INSURED CERTIFICATE No. WORKERS' COMP. POLICY :   WAGE DECISION: Responsible Wages - Building

| NAME, ADDRESS, SSN, DRIVER'S LICENSE, ETHNICITY, GENDER | | WORK CLASSIFICATION, LOCATION AND TYPE | | HOURS WORKED EACH DAY | | | | | | | | TOTAL HOURS | BASE HOURLY RATE | GROSS AMOUNT EARNED | | DEDUCTION . CONTRIBUTION AND PAYMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**MELO, NOEL** — Foreman
16229 NW 84th Ave
Miami Lakes, FL 33016
XXX-XX-3544

ELECTRICAL WORKER / Foreman (On any job where 3-9 electricians are employed) / Type: Building
EXEMPT
1   Miami-Dade County
WD: 2023 Building

| | 10/22/23 | 10/23/23 | 10/24/23 | 10/25/23 | 10/26/23 | 10/27/23 | 10/28/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| S | | | 8.00 | 6.00 | 6.00 | | | 20.00 | 54.97 | | 1,200.00 | 101.00 | 74.40 | 17.40 | 0.00 | 0.00 | 0.00 | 0.00 | 192.80 | 2676 |
| | | | | | | | | | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 1,099.40 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.20 |

All or Part of Fringes Paid to Employee:
Date of Hire: 1/1/1999  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.00 | 0.00 | 0.00 | 54.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/30/23 |

**VAILLANT, ANGEL**
275 NE 55th Ter
Miami, FL 33137
XXX-XX-7850

ELECTRICAL WORKER / Electrician - Wireman / Type: Building
EXEMPT
0   Miami-Dade County
WD: 2023 Building

| | 10/22/23 | 10/23/23 | 10/24/23 | 10/25/23 | 10/26/23 | 10/27/23 | 10/28/23 | TOTAL HOURS THIS PROJECT | BASE HOURLY RATE OF PAY | THIS PROJECT | ALL PROJECTS | Federal Tax | Social Security | Medicare | State Tax | Local Taxes / SDI | Other | Savings | Total Deduction | Check No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S | M | T | W | TH | F | S | | | | | | | | | | | | | |
| S | | | 6.00 | 4.00 | 4.00 | | | 14.00 | 50.52 | | 707.28 | 69.00 | 43.85 | 10.26 | 0.00 | 0.00 | 0.00 | 0.00 | 123.11 | 2672 |
| | | | | | | | | | | | | Vac/Dues | Trav. Subs. | Health & Welfare | Pension | Vacation Holiday | Training | All Other | Total Fringes Paid to 3rd | Net Paid Week |
| O | | | | | | | | | 0.00 | 707.28 | | | | | | | | | | |
| D | | | | | | | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.17 |

All or Part of Fringes Paid to Employee:
Date of Hire: 7/8/2012  12 NO
Vacation, Holiday and Dues in Gross Pay: NO
Voluntary Contributions in Gross Pay : NO

| Total Hours All Projects | Rate in Lieu of Fringes: | Total in Lieu of Fringes | Total Base Rate + Fringes | Voluntary Pension | Voluntary Medical | H & W Rate | Pension Rate | Vac Hol Rate | Training Rate | All Other Rate | Total Fringe Rate to 3rd | Payroll Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14.00 | 0.00 | 0.00 | 50.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10/30/23 |

| TOTAL STANDARD HOURS : | 34.00 | TOTAL 1.5 OT HOURS: | 0.00 | TOTAL 2.0 OT HOURS: | 0.00 | GRAND TOTAL HOURS: | 34.00 |
|---|---|---|---|---|---|---|---|

**Project Name:**  412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE

**Project Code / Contract # / FIN:** 412034

**Statement of Compliance**

*Date* **Wednesday, November 8, 2023**

I, Noel Melo, President; Pursuant to the Residents First Training and Employment Program, Section 2-11.17 of the Miami-Dade County Code and Implementing Order 3-61, if said contract is subject to this requirement, the undersigned verifies that every employee reported on its payroll has completed the OSHA 10 Hour or OSHA 30 Hour Safety Training Course prior to working on the project.

(1) That I pay or supervise the payment of the persons employed by STATEWIDE ELECTRICAL SERVICES, INC. on the 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE; that during the payroll period commencing on 10/22/2023 and ending on 10/28/2023 all persons employed on said project have been paid the full weekly wages earned, that no rebates have been or will be made either directly or indirectly to or on behalf of said STATEWIDE ELECTRICAL SERVICES, INC. from the full weekly wages earned by any person and that no deductions have been made either directly or indirectly from the full wages earned by any person, other than permissible deductions as defined in Regulations, Part 3 (29 C.F.R. Subtitle A), issued by the Secretary of Labor under the Copeland Act, as amended (48 Stat. 948, 63 Stat. 108, 72 Stat. 967; 76 Stat. 357; 40 U.S.C. § 3145), and described below:

All comments are in the notes on the submitted Certified Payroll Report.

(2) That any payrolls otherwise under this contract required to be submitted for the above period are correct and complete; that the wage rates for laborers or mechanics contained therein are not less than the applicable wage rates contained in any wage determination incorporated into the contract; that the classifications set forth therein for each laborer or mechanic conform with the work he performed.

(3) That any apprentices employed in the above period are duly registered in a bona fide apprenticeship program registered with a State apprenticeship agency recognized by the Bureau of Apprenticeship and Training, United States Department of Labor, or if no such recognized agency exists in a State, are registered with the Bureau of Apprenticeship and Training, United States Department of Labor.

(4)That:

(a) WHERE FRINGE BENEFITS ARE PAID TO APPROVED PLANS, FUNDS OR PROGRAMS

[ ] - in addition to the basic hourly wage rates paid to each laborer or mechanic listed in the above referenced payroll, payments of fringe benefits as listed in the contract have been or will be made to appropriate programs for the benefit
 of such employees, except as noted in section 4(c) below.

(b) WHERE FRINGE BENEFITS ARE PAID IN CASH

[X] - Each laborer or mechanic listed in the above referenced payroll has been paid, as indicated on the payroll, an amount not less than the sum of the applicable basic hourly wage rate plus the amount of the required fringe benefits as listed in the contract, except as noted in Section 4(c) below.

(c) EXCEPTIONS:

| EXCEPTION (CRAFT) | EXPLANATION |
|---|---|
|  |  |

REMARKS:

NAME:  *__Noel Melo__*
TITLE:  *__President__*


*__Electronic Signature Code: 412034-10/28/2023-0-133439263739399328__*

THE WILLFUL FALSIFICATION OF ANY OF THE ABOVE STATEMENTS MAY SUBJECT THE CONTRACTOR OR SUBCONTRACTOR TO CIVIL OR CRIMINAL PROSECUTION. SEE SECTION 1001 OF TITLE 18 AND SECTION 3729 OF TITLE 31 OF THE UNITED STATES CODE.

**Project Name:** 412034 - TRACTION POWER SWITCHGEAR REPLACEMENT PROJECT PHASE III UPDATE
**Project Code / Contract # / FIN:** 412034

**Other Deductions Notes**

| Employee Name | Craft | Classification | Other Deduction Notes |
|---|---|---|---|



Account #276439                                    **TRANSACTION VIEW**                          Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2023 | 06/29/2023 | 05:14:53 PM | 38548408323 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/30/2023 | 06/29/2023 | 05:11:05 PM | 38548402566 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/30/2023 | 06/29/2023 | 04:57:32 PM | 38548369458 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/30/2023 | 06/29/2023 | 04:45:32 PM | 38548360344 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:19:20 AM | 38543367386 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/29/2023 | 06/29/2023 | 06:09:18 AM | 38543358779 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:05:47 AM | 38543355726 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/29/2023 | 06/29/2023 | 06:02:32 AM | 38543353498 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/29/2023 | 06/28/2023 | 05:12:18 PM | 38540357086 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/29/2023 | 06/28/2023 | 05:08:59 PM | 38540342272 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/29/2023 | 06/28/2023 | 04:52:34 PM | 38540333604 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/29/2023 | 06/28/2023 | 04:42:41 PM | 38540326758 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:13:09 AM | 38535242547 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/28/2023 | 06/28/2023 | 06:09:23 AM | 38535224201 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:05:35 AM | 38535189123 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/28/2023 | 06:02:12 AM | 38535187906 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*

Exhibit L
*1 of 18*



Account #276439

# TRANSACTION VIEW

Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/2023 | 06/27/2023 | 05:00:02 PM | 38532109948 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/28/2023 | 06/27/2023 | 04:56:45 PM | 38532107091 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 04:41:07 PM | 38532089144 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 04:32:21 PM | 38532077956 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:16:08 AM | 38531367249 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/28/2023 | 06/27/2023 | 06:12:22 AM | 38531363504 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:08:43 AM | 38531364031 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/28/2023 | 06/27/2023 | 06:05:19 AM | 38531361526 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 04:57:37 PM | 38530888690 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 04:54:20 PM | 38530883087 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 04:43:23 PM | 38530862136 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 04:36:34 PM | 38530839033 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:13:51 AM | 38529560652 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/27/2023 | 06/26/2023 | 06:09:31 AM | 38529568719 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:05:52 AM | 38529567720 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/27/2023 | 06/26/2023 | 06:02:35 AM | 38529565207 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/23/2023 | 06/22/2023 | 04:08:44 PM | 38495479332 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/23/2023 | 06/22/2023 | 04:05:30 PM | 38495468211 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439                                       **TRANSACTION VIEW**                          Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2023 | 06/22/2023 | 03:58:34 PM | 38495463434 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/23/2023 | 06/22/2023 | 03:50:52 PM | 38495458923 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:13:10 AM | 38491071817 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/22/2023 | 06/22/2023 | 06:09:25 AM | 38491057026 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:05:24 AM | 38491051103 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/22/2023 | 06/22/2023 | 06:02:11 AM | 38491046398 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/22/2023 | 06/21/2023 | 04:49:24 PM | 38488336732 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/22/2023 | 06/21/2023 | 04:46:01 PM | 38488323788 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/22/2023 | 06/21/2023 | 04:36:37 PM | 38488316819 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/22/2023 | 06/21/2023 | 04:24:32 PM | 38488308047 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 06:10:05 AM | 38483279121 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/21/2023 | 06/21/2023 | 06:06:23 AM | 38483276362 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 06:02:32 AM | 38483273709 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/21/2023 | 06/21/2023 | 05:58:49 AM | 38483270762 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/21/2023 | 06/20/2023 | 04:20:32 PM | 38480348106 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/21/2023 | 06/20/2023 | 04:17:13 PM | 38480346077 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/21/2023 | 06/20/2023 | 04:09:32 PM | 38480341711 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/21/2023 | 06/20/2023 | 03:58:07 PM | 38480334871 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/20/2023 | 06/20/2023 | 06:13:50 AM | 38475898752 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/20/2023 | 06/20/2023 | 06:09:52 AM | 38475896038 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/20/2023 | 06/20/2023 | 06:05:49 AM | 38475892594 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/20/2023 | 06/20/2023 | 06:02:24 AM | 38475889415 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/20/2023 | 06/19/2023 | 04:27:46 PM | 38472426961 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/20/2023 | 06/19/2023 | 04:23:34 PM | 38472435337 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/20/2023 | 06/19/2023 | 04:09:32 PM | 38472411073 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/20/2023 | 06/19/2023 | 03:49:11 PM | 38472404767 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:09:34 AM | 38468189582 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:13:14 AM | 38468195894 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/19/2023 | 06/19/2023 | 06:05:57 AM | 38468188191 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/19/2023 | 06/19/2023 | 06:02:36 AM | 38468173701 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/16/2023 | 06/15/2023 | 04:21:10 PM | 38437790736 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/16/2023 | 06/15/2023 | 04:17:53 PM | 38437782715 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/16/2023 | 06/15/2023 | 04:07:29 PM | 38437746152 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/16/2023 | 06/15/2023 | 03:59:51 PM | 38437724452 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 06/15/2023 | 06/15/2023 | 06:17:01 AM | 38427661531 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/15/2023 | 06/15/2023 | 06:13:04 AM | 38427660571 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439     **TRANSACTION VIEW**     *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/2023 | 06/15/2023 | 06:09:06 AM | 38427659828 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/15/2023 | 06/15/2023 | 06:05:37 AM | 38427659023 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/15/2023 | 06/14/2023 | 04:36:43 PM | 38416790650 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/15/2023 | 06/14/2023 | 04:33:26 PM | 38416747925 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/15/2023 | 06/14/2023 | 04:21:16 PM | 38416744174 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/15/2023 | 06/14/2023 | 04:13:51 PM | 38416662546 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 06/14/2023 | 06/14/2023 | 06:07:29 AM | 38400091821 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/14/2023 | 06/14/2023 | 06:04:09 AM | 38400061578 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/14/2023 | 06/14/2023 | 06:00:30 AM | 38400082645 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/14/2023 | 06/14/2023 | 05:56:54 AM | 38400060604 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/14/2023 | 06/13/2023 | 05:37:30 PM | 38394901917 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/14/2023 | 06/13/2023 | 05:34:08 PM | 38394900389 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/14/2023 | 06/13/2023 | 05:17:40 PM | 38394892448 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/14/2023 | 06/13/2023 | 05:12:01 PM | 38394880869 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 06:06:40 AM | 38382125423 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/13/2023 | 06/13/2023 | 06:03:01 AM | 38382098423 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 05:59:16 AM | 38382081742 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/13/2023 | 06/13/2023 | 05:55:54 AM | 38382084912 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439         **TRANSACTION VIEW**         Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/2023 | 06/12/2023 | 04:16:25 PM | 38369317380 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/13/2023 | 06/12/2023 | 04:13:15 PM | 38369303489 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/13/2023 | 06/12/2023 | 04:05:55 PM | 38369291896 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/13/2023 | 06/12/2023 | 03:57:49 PM | 38369274799 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 06:10:01 AM | 38362136241 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/12/2023 | 06/12/2023 | 06:06:17 AM | 38362134779 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 06:02:38 AM | 38362123361 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/12/2023 | 06/12/2023 | 05:59:07 AM | 38362089272 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/09/2023 | 06/08/2023 | 04:58:17 PM | 38338866052 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/09/2023 | 06/08/2023 | 04:54:58 PM | 38338857489 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/09/2023 | 06/08/2023 | 04:35:59 PM | 38338841689 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/09/2023 | 06/08/2023 | 04:21:26 PM | 38338824876 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/08/2023 | 06/08/2023 | 06:02:55 AM | 38334034192 | 028166331010 | Miami-Dade Expressway Authority | 41S | 2 | SR 878 EAST (AT SR826) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 06:01:38 AM | 38334013925 | 028166331010 | Miami-Dade Expressway Authority | 20S | 2 | SR 878 EAST (87TH AVE) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 05:59:44 AM | 38334023325 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 06/08/2023 | 06/08/2023 | 05:58:11 AM | 38334013039 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 06/08/2023 | 06/07/2023 | 05:36:02 PM | 38331209434 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/08/2023 | 06/07/2023 | 05:32:50 PM | 38331214275 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/2023 | 06/07/2023 | 05:20:07 PM | 38331197105 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/08/2023 | 06/07/2023 | 05:05:39 PM | 38331178665 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:13:14 AM | 38326321927 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/07/2023 | 06/07/2023 | 06:09:47 AM | 38326330613 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:06:04 AM | 38326320146 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/07/2023 | 06/07/2023 | 06:02:54 AM | 38326327680 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/07/2023 | 06/06/2023 | 05:19:42 PM | 38323003925 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/07/2023 | 06/06/2023 | 05:16:32 PM | 38322990996 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/07/2023 | 06/06/2023 | 05:05:06 PM | 38322986533 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/07/2023 | 06/06/2023 | 04:58:51 PM | 38322981223 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 06:10:06 AM | 38318412554 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/06/2023 | 06/06/2023 | 06:06:14 AM | 38318410281 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 06:02:29 AM | 38318408347 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/06/2023 | 06/06/2023 | 05:59:03 AM | 38318406527 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/06/2023 | 06/05/2023 | 05:10:54 PM | 38315906103 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/06/2023 | 06/05/2023 | 05:07:45 PM | 38315901726 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/06/2023 | 06/05/2023 | 04:56:25 PM | 38315896602 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/06/2023 | 06/05/2023 | 04:51:08 PM | 38315886549 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439

**TRANSACTION VIEW**

Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/2023 | 06/05/2023 | 06:13:57 AM | 38311479306 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/05/2023 | 06/05/2023 | 06:10:07 AM | 38311476258 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/05/2023 | 06/05/2023 | 06:06:00 AM | 38311466054 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/05/2023 | 06/05/2023 | 06:02:38 AM | 38311460905 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/03/2023 | 06/02/2023 | 04:46:15 PM | 38297296606 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/03/2023 | 06/02/2023 | 04:43:04 PM | 38297282682 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/03/2023 | 06/02/2023 | 04:31:59 PM | 38297231157 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/03/2023 | 06/02/2023 | 04:21:47 PM | 38297225592 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:13:59 AM | 38291339165 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 06/02/2023 | 06/02/2023 | 06:10:22 AM | 38291328702 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:06:16 AM | 38291334516 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 06/02/2023 | 06/02/2023 | 06:02:50 AM | 38291325106 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 06/02/2023 | 06/01/2023 | 06:09:31 PM | 38288511175 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 06/02/2023 | 06/01/2023 | 06:06:00 PM | 38288508764 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 06/02/2023 | 06/01/2023 | 05:46:34 PM | 38288477028 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 06/02/2023 | 06/01/2023 | 05:35:57 PM | 38288485845 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 06/01/2023 | 06/01/2023 | 06:09:48 AM | 38283584553 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 06/01/2023 | 06/01/2023 | 06:05:58 AM | 38283573685 | 028166331010 | Miami-Dade Expressway Authority | 44S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439      **TRANSACTION VIEW**      *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2023 | 06/01/2023 | 06:02:43 AM | 38283570259 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/31/2023 | 05/30/2023 | 05:15:11 PM | 38273171834 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/31/2023 | 05/30/2023 | 05:11:43 PM | 38273149649 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/31/2023 | 05/30/2023 | 05:00:09 PM | 38273147324 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/31/2023 | 05/30/2023 | 04:51:48 PM | 38273142193 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:12:33 AM | 38268654785 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/30/2023 | 05/30/2023 | 06:08:56 AM | 38268652934 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:05:08 AM | 38268650764 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/30/2023 | 05/30/2023 | 06:01:54 AM | 38268649326 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/27/2023 | 05/26/2023 | 04:02:25 PM | 38248288451 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/27/2023 | 05/26/2023 | 03:59:07 PM | 38248283616 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/27/2023 | 05/26/2023 | 03:51:07 PM | 38248270856 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/27/2023 | 05/26/2023 | 03:42:53 PM | 38248247986 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/26/2023 | 05/26/2023 | 06:15:40 AM | 38242903218 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/26/2023 | 05/26/2023 | 06:12:02 AM | 38242897605 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/26/2023 | 05/26/2023 | 06:08:23 AM | 38242843864 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/26/2023 | 05/26/2023 | 06:05:08 AM | 38242874953 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/26/2023 | 05/25/2023 | 06:26:53 PM | 38239678069 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439          **TRANSACTION VIEW**          *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2023 | 05/25/2023 | 06:23:37 PM | 38239684507 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/26/2023 | 05/25/2023 | 06:16:57 PM | 38239672105 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/26/2023 | 05/25/2023 | 06:09:12 PM | 38239667257 | 028166331010 | Miami-Dade Expressway Authority | 74S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/25/2023 | 05/25/2023 | 06:20:55 AM | 38234828305 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/25/2023 | 05/25/2023 | 06:16:38 AM | 38234808716 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/25/2023 | 05/25/2023 | 06:12:28 AM | 38234798471 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/25/2023 | 05/25/2023 | 06:09:04 AM | 38234795778 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/25/2023 | 05/24/2023 | 05:28:28 PM | 38231699380 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/25/2023 | 05/24/2023 | 05:25:13 PM | 38231694181 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/25/2023 | 05/24/2023 | 05:11:55 PM | 38231652920 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/25/2023 | 05/24/2023 | 05:03:25 PM | 38231661588 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/24/2023 | 05/24/2023 | 06:08:00 AM | 38226631260 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/24/2023 | 05/24/2023 | 06:04:20 AM | 38226637357 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/24/2023 | 05/24/2023 | 06:00:31 AM | 38226628553 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/24/2023 | 05/24/2023 | 05:57:06 AM | 38226627253 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/23/2023 | 05/23/2023 | 05:58:06 AM | 38218681276 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/23/2023 | 05/23/2023 | 05:54:02 AM | 38218677341 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/23/2023 | 05/23/2023 | 05:50:19 AM | 38218673328 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



*Account #276439*                **TRANSACTION VIEW**                *Generated 3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2023 | 05/23/2023 | 05:46:51 AM | 38218658338 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/12/2023 | 05/11/2023 | 12:16:28 PM | 38132525034 | 028166331010 | Miami-Dade Expressway Authority | 92S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 05/12/2023 | 05/11/2023 | 12:15:10 PM | 38132524394 | 028166331010 | Miami-Dade Expressway Authority | 81S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 05/12/2023 | 05/11/2023 | 12:12:03 PM | 38132511443 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 05/11/2023 | 05/11/2023 | 06:08:00 AM | 38127880011 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 05/11/2023 | 05/11/2023 | 06:04:57 AM | 38127889651 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 05/11/2023 | 05/11/2023 | 06:03:26 AM | 38127888888 | 028166331010 | Miami-Dade Expressway Authority | 12S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 05/04/2023 | 05/03/2023 | 02:59:07 PM | 38072137081 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/04/2023 | 05/03/2023 | 02:55:49 PM | 38072135334 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/04/2023 | 05/03/2023 | 02:52:06 PM | 38072133456 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/04/2023 | 05/03/2023 | 02:45:55 PM | 38072129353 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/03/2023 | 10:14:32 AM | 38068376985 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/03/2023 | 10:08:25 AM | 38068362333 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/03/2023 | 05/03/2023 | 09:56:02 AM | 38068349782 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 05/03/2023 | 05/03/2023 | 09:52:42 AM | 38068356587 | 028166331010 | Miami-Dade Expressway Authority | 21S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 05/03/2023 | 05/03/2023 | 09:51:13 AM | 38068347531 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 05/03/2023 | 05/02/2023 | 12:36:37 PM | 38064836173 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/03/2023 | 05/02/2023 | 12:33:29 PM | 38064834446 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2023 | 05/02/2023 | 12:26:28 PM | 38064831189 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/03/2023 | 05/02/2023 | 12:29:56 PM | 38064822493 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:23:54 AM | 38060435336 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/02/2023 | 05/02/2023 | 06:19:41 AM | 38060422109 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:15:53 AM | 38060416722 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/02/2023 | 05/02/2023 | 06:12:22 AM | 38060390762 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 05/02/2023 | 05/01/2023 | 03:01:28 PM | 38057404669 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 05/02/2023 | 05/01/2023 | 02:58:23 PM | 38057393308 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 05/02/2023 | 05/01/2023 | 02:53:58 PM | 38057394645 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 05/02/2023 | 05/01/2023 | 02:45:33 PM | 38057376969 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 05/01/2023 | 05/01/2023 | 06:16:35 AM | 38053035219 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 05/01/2023 | 05/01/2023 | 06:12:51 AM | 38053020673 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 05/01/2023 | 05/01/2023 | 06:09:09 AM | 38053016354 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 05/01/2023 | 05/01/2023 | 06:05:42 AM | 38053001704 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 06:06:51 AM | 38038160349 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 06:03:04 AM | 38038060578 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:59:20 AM | 38038018837 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:56:04 AM | 38038009401 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439

**TRANSACTION VIEW**

Generated  3/19/2025 9:7

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2023 | 04/28/2023 | 06:01:40 PM | 38037370961 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/29/2023 | 04/28/2023 | 05:58:26 PM | 38037352273 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:45:46 PM | 38037357041 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/29/2023 | 04/28/2023 | 05:42:02 PM | 38037333795 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/28/2023 | 04/27/2023 | 06:17:08 PM | 38028199981 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/28/2023 | 04/27/2023 | 06:13:50 PM | 38028212034 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/28/2023 | 04/27/2023 | 05:56:15 PM | 38028166916 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/28/2023 | 04/27/2023 | 05:48:51 PM | 38028152449 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/27/2023 | 04/27/2023 | 05:03:11 AM | 38022121233 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/27/2023 | 04/27/2023 | 04:59:46 AM | 38022113228 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/27/2023 | 04/27/2023 | 04:55:56 AM | 38022118869 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/27/2023 | 04/27/2023 | 04:52:32 AM | 38022111904 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/27/2023 | 04/26/2023 | 08:35:40 PM | 38020412893 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/27/2023 | 04/26/2023 | 08:32:20 PM | 38020411482 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/27/2023 | 04/26/2023 | 08:28:55 PM | 38020401517 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/27/2023 | 04/26/2023 | 08:25:36 PM | 38020408555 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/26/2023 | 04/26/2023 | 09:27:41 AM | 38015258654 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/26/2023 | 04/26/2023 | 09:20:58 AM | 38015250427 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

*Vector eCustomer*



*Account #276439*                                    **TRANSACTION VIEW**                    *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2023 | 04/26/2023 | 09:14:10 AM | 38015244678 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/26/2023 | 04/26/2023 | 09:04:04 AM | 38015218535 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/25/2023 | 04/24/2023 | 04:15:11 PM | 38003356433 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/25/2023 | 04/24/2023 | 04:12:04 PM | 38003347096 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/25/2023 | 04/24/2023 | 04:04:49 PM | 38003332474 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/25/2023 | 04/24/2023 | 03:57:23 PM | 38003327229 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/24/2023 | 04/24/2023 | 06:16:36 AM | 37998775692 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/24/2023 | 04/24/2023 | 06:12:48 AM | 37998760667 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/24/2023 | 04/24/2023 | 06:09:03 AM | 37998739488 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/24/2023 | 04/24/2023 | 06:05:41 AM | 37998751234 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:44:09 PM | 37973085281 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:40:50 PM | 37973071986 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/21/2023 | 04/20/2023 | 12:36:46 PM | 37973068292 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/21/2023 | 04/20/2023 | 12:37:16 PM | 37973068673 | 028166331010 | Miami-Dade Expressway Authority | 73S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/21/2023 | 04/20/2023 | 12:33:16 PM | 37973076511 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/20/2023 | 04/20/2023 | 06:16:44 AM | 37967338473 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/20/2023 | 04/20/2023 | 06:12:32 AM | 37967347016 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/20/2023 | 04/20/2023 | 06:09:05 AM | 37967332443 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439

# TRANSACTION VIEW

*Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2023 | 04/19/2023 | 05:52:22 PM | 37965070686 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/20/2023 | 04/19/2023 | 05:49:14 PM | 37965065491 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/20/2023 | 04/19/2023 | 05:32:51 PM | 37964998583 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/20/2023 | 04/19/2023 | 05:25:24 PM | 37965032432 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/19/2023 | 04/19/2023 | 06:07:19 AM | 37959942325 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/19/2023 | 04/19/2023 | 06:03:40 AM | 37959940513 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/19/2023 | 04/19/2023 | 06:00:05 AM | 37959938728 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/19/2023 | 04/19/2023 | 05:56:54 AM | 37959944386 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/19/2023 | 04/18/2023 | 05:16:42 PM | 37956771815 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/19/2023 | 04/18/2023 | 05:13:16 PM | 37956768418 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/19/2023 | 04/18/2023 | 05:03:01 PM | 37956749323 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/19/2023 | 04/18/2023 | 04:59:49 PM | 37956746511 | 028166331010 | Miami-Dade Expressway Authority | 75S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/18/2023 | 04/18/2023 | 06:23:21 AM | 37952012595 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/18/2023 | 04/18/2023 | 06:18:57 AM | 37952010044 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/18/2023 | 04/18/2023 | 06:15:08 AM | 37952007213 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/18/2023 | 04/18/2023 | 06:11:55 AM | 37952005273 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/18/2023 | 04/17/2023 | 05:38:11 PM | 37948819466 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/18/2023 | 04/17/2023 | 05:34:49 PM | 37948824827 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



*Account #276439*                     **TRANSACTION VIEW**                     *Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2023 | 04/17/2023 | 05:22:26 PM | 37948800283 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/18/2023 | 04/17/2023 | 05:15:06 PM | 37948797770 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/17/2023 | 04/17/2023 | 06:05:17 AM | 37944221356 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/17/2023 | 04/17/2023 | 06:01:27 AM | 37944219482 | 028166331010 | Miami-Dade Expressway Authority | 35S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/17/2023 | 04/17/2023 | 05:57:33 AM | 37944226826 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/17/2023 | 04/17/2023 | 05:53:26 AM | 37944212915 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/15/2023 | 04/14/2023 | 10:41:38 PM | 37928753813 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/15/2023 | 04/14/2023 | 10:38:11 PM | 37928752651 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/15/2023 | 04/14/2023 | 10:34:25 PM | 37928751369 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/15/2023 | 04/14/2023 | 10:30:38 PM | 37928750336 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/14/2023 | 04/14/2023 | 06:24:53 AM | 37921730761 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/14/2023 | 04/14/2023 | 06:19:59 AM | 37921727687 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/14/2023 | 04/14/2023 | 06:16:08 AM | 37921711799 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/14/2023 | 04/14/2023 | 06:12:44 AM | 37921699457 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/14/2023 | 04/13/2023 | 06:20:36 PM | 37918629626 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/14/2023 | 04/13/2023 | 06:17:18 PM | 37918628464 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/14/2023 | 04/13/2023 | 06:09:15 PM | 37918636818 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/14/2023 | 04/13/2023 | 05:59:48 PM | 37918622575 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |

*Vector eCustomer*



_Account #276439_   **TRANSACTION VIEW**   _Generated  3/19/2025 9:7_

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2023 | 04/13/2023 | 06:25:37 AM | 37913270474 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/13/2023 | 04/13/2023 | 06:21:17 AM | 37913267550 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/13/2023 | 04/13/2023 | 06:17:17 AM | 37913265870 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/13/2023 | 04/13/2023 | 06:13:53 AM | 37913258021 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/13/2023 | 04/12/2023 | 06:02:42 PM | 37910662130 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/13/2023 | 04/12/2023 | 05:59:04 PM | 37910660841 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/13/2023 | 04/12/2023 | 05:48:54 PM | 37910656324 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/13/2023 | 04/12/2023 | 05:39:00 PM | 37910629409 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/12/2023 | 06:29:17 AM | 37905622733 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/12/2023 | 06:24:30 AM | 37905605168 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 04/12/2023 | 04/12/2023 | 06:19:37 AM | 37905596012 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/12/2023 | 04/12/2023 | 06:15:53 AM | 37905580705 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:44:35 PM | 37902758014 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:33:26 PM | 37902745414 | 028166331010 | Miami-Dade Expressway Authority | 76S | 2 | SR836 WEST (27TH AVE RAMP) | ($0.28) |
| 04/12/2023 | 04/11/2023 | 08:41:02 PM | 37902757187 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 04/12/2023 | 04/11/2023 | 08:37:12 PM | 37902756202 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 04/11/2023 | 04/11/2023 | 10:02:30 AM | 37897984349 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 04/11/2023 | 04/11/2023 | 09:57:49 AM | 37897977552 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |

_Vector eCustomer_



*Account #276439*

**TRANSACTION VIEW**

*Generated  3/19/2025 9:7*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2023 | 04/11/2023 | 09:52:09 AM | 37897950461 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/11/2023 | 04/11/2023 | 09:44:56 AM | 37897949154 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 04/06/2023 | 04/05/2023 | 12:49:56 PM | 37854009038 | 028166331010 | Miami-Dade Expressway Authority | 91S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 04/06/2023 | 04/05/2023 | 12:48:45 PM | 37853992314 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 04/06/2023 | 04/05/2023 | 12:45:44 PM | 37854006081 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 04/06/2023 | 04/05/2023 | 12:22:54 PM | 37853988504 | 028166331010 | Miami-Dade Expressway Authority | 45S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 04/05/2023 | 04/05/2023 | 09:20:11 AM | 37849652954 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/05/2023 | 09:16:48 AM | 37849648058 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/05/2023 | 09:15:15 AM | 37849624084 | 028166331010 | Miami-Dade Expressway Authority | 12S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:35:19 PM | 37845985753 | 028166331010 | Miami-Dade Expressway Authority | 91S | 2 | SR 874 SOUTH (AT TURNPIKE) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:33:04 PM | 37845986258 | 028166331010 | Miami-Dade Expressway Authority | 81S | 2 | SR 874 SOUTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 04:24:07 PM | 37845962478 | 028166331010 | Miami-Dade Expressway Authority | 61S | 2 | SR 874 SOUTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/04/2023 | 12:24:02 PM | 37845574733 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR 874 NORTH (AT SR826) | ($0.47) |
| 04/05/2023 | 04/04/2023 | 12:20:30 PM | 37845572569 | 028166331010 | Miami-Dade Expressway Authority | 22S | 2 | SR 874 NORTH (KILLIAN) | ($0.23) |
| 04/05/2023 | 04/04/2023 | 12:19:03 PM | 37845571865 | 028166331010 | Miami-Dade Expressway Authority | 11S | 2 | SR 874 NORTH (AT TURNPIKE) | ($0.23) |

*Vector eCustomer*



*Account #276439*                                    **TRANSACTION VIEW**                                    *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2023 | 08/29/2023 | 04:44:46 PM | 39022608396 | 028166331010 | Florida Turnpike Enterprise | 50S | 2 | I-95 NW 54 ST EXLN NB MP 5 | ($0.50) |
| 08/29/2023 | 08/29/2023 | 08:54:28 AM | 39010189690 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/29/2023 | 08/29/2023 | 08:40:34 AM | 39010181639 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/29/2023 | 08/29/2023 | 08:29:50 AM | 39010132020 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/29/2023 | 08/29/2023 | 08:15:49 AM | 39010120933 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/23/2023 | 08/23/2023 | 06:13:18 AM | 38964801892 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/23/2023 | 08/23/2023 | 06:09:19 AM | 38964807947 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/23/2023 | 08/23/2023 | 06:05:36 AM | 38964804966 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/23/2023 | 08/23/2023 | 06:02:14 AM | 38964792187 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/23/2023 | 08/22/2023 | 05:01:57 PM | 38961279275 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/23/2023 | 08/22/2023 | 04:58:28 PM | 38961278097 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/23/2023 | 08/22/2023 | 04:45:42 PM | 38961265733 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/23/2023 | 08/22/2023 | 04:34:09 PM | 38961249266 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/22/2023 | 08/22/2023 | 06:09:33 AM | 38957126619 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/22/2023 | 08/22/2023 | 06:06:07 AM | 38957125251 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/22/2023 | 08/22/2023 | 06:02:22 AM | 38957103916 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439          **TRANSACTION VIEW**          *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2023 | 08/22/2023 | 05:59:12 AM | 38957114944 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/22/2023 | 08/21/2023 | 03:28:27 PM | 38953954171 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/22/2023 | 08/21/2023 | 03:25:10 PM | 38953942649 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/22/2023 | 08/21/2023 | 03:19:42 PM | 38953939296 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/22/2023 | 08/21/2023 | 03:10:35 PM | 38953915368 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/21/2023 | 08/21/2023 | 06:15:19 AM | 38949039146 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/21/2023 | 08/21/2023 | 06:10:19 AM | 38949056159 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/21/2023 | 08/21/2023 | 06:06:31 AM | 38949052405 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/21/2023 | 08/21/2023 | 06:03:05 AM | 38949049452 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/18/2023 | 08/17/2023 | 05:09:51 PM | 38924370894 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/18/2023 | 08/17/2023 | 05:06:28 PM | 38924369595 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/18/2023 | 08/17/2023 | 04:55:36 PM | 38924359117 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/18/2023 | 08/17/2023 | 04:44:36 PM | 38924343109 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/17/2023 | 08/17/2023 | 06:11:30 AM | 38919913011 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/17/2023 | 08/17/2023 | 06:06:49 AM | 38919911242 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/17/2023 | 08/17/2023 | 06:03:11 AM | 38919915778 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/17/2023 | 08/17/2023 | 05:59:51 AM | 38919908510 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/17/2023 | 08/16/2023 | 04:37:19 PM | 38916381699 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439

# TRANSACTION VIEW

Generated  3/19/2025 9:38

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/2023 | 08/16/2023 | 04:33:54 PM | 38916378269 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/17/2023 | 08/16/2023 | 04:21:23 PM | 38916353905 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/17/2023 | 08/16/2023 | 04:11:51 PM | 38916326295 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/16/2023 | 08/16/2023 | 06:09:41 AM | 38911828082 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/16/2023 | 08/16/2023 | 06:05:57 AM | 38911825224 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/16/2023 | 08/16/2023 | 06:02:21 AM | 38911824159 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/16/2023 | 08/16/2023 | 05:59:00 AM | 38911817717 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/16/2023 | 08/15/2023 | 04:50:24 PM | 38908027191 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/16/2023 | 08/15/2023 | 04:46:37 PM | 38908015246 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/16/2023 | 08/15/2023 | 04:34:36 PM | 38907996454 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/16/2023 | 08/15/2023 | 04:22:11 PM | 38907974687 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/15/2023 | 08/15/2023 | 06:10:33 AM | 38903806003 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/15/2023 | 08/15/2023 | 06:06:22 AM | 38903803097 | 028166331010 | Miami-Dade Expressway Authority | 32S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/15/2023 | 08/15/2023 | 06:02:31 AM | 38903791141 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/15/2023 | 08/15/2023 | 05:59:06 AM | 38903789917 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/15/2023 | 08/14/2023 | 04:33:11 PM | 38901008661 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/15/2023 | 08/14/2023 | 04:29:58 PM | 38900990743 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/15/2023 | 08/14/2023 | 04:19:35 PM | 38900999327 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439  **TRANSACTION VIEW**  *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2023 | 08/14/2023 | 04:10:04 PM | 38900983014 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/14/2023 | 08/14/2023 | 06:09:23 AM | 38895985942 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/14/2023 | 08/14/2023 | 06:05:51 AM | 38895973291 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/14/2023 | 08/14/2023 | 06:02:17 AM | 38895972387 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/14/2023 | 08/14/2023 | 05:59:03 AM | 38895971589 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/11/2023 | 08/10/2023 | 03:51:11 PM | 38872055435 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/11/2023 | 08/10/2023 | 03:47:56 PM | 38872045134 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/11/2023 | 08/10/2023 | 03:35:41 PM | 38872033588 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/11/2023 | 08/10/2023 | 03:26:22 PM | 38872028142 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/10/2023 | 08/10/2023 | 06:09:07 AM | 38867675027 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/10/2023 | 08/10/2023 | 06:05:41 AM | 38867664395 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/10/2023 | 08/10/2023 | 06:02:08 AM | 38867653228 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/10/2023 | 08/10/2023 | 05:59:00 AM | 38867650794 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/10/2023 | 08/09/2023 | 05:38:33 PM | 38864222629 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/10/2023 | 08/09/2023 | 05:35:07 PM | 38864214448 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/10/2023 | 08/09/2023 | 05:23:00 PM | 38864204368 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/10/2023 | 08/09/2023 | 05:12:21 PM | 38864188283 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/09/2023 | 08/09/2023 | 06:10:22 AM | 38859515025 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*

*4 of 14*



*Account #276439*

## TRANSACTION VIEW

*Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/09/2023 | 08/09/2023 | 06:06:00 AM | 38859501359 | 028166331010 | Miami-Dade Expressway Authority | 32S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/09/2023 | 08/09/2023 | 05:59:10 AM | 38859488154 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/09/2023 | 08/08/2023 | 04:51:55 PM | 38856355749 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/09/2023 | 08/08/2023 | 04:48:34 PM | 38856354411 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/09/2023 | 08/08/2023 | 04:39:09 PM | 38856320532 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/09/2023 | 08/08/2023 | 04:24:32 PM | 38856316028 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/08/2023 | 08/08/2023 | 06:09:24 AM | 38850837503 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/08/2023 | 08/08/2023 | 06:05:24 AM | 38850835552 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/08/2023 | 08/08/2023 | 05:58:45 AM | 38850821182 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/08/2023 | 08/07/2023 | 04:25:32 PM | 38847259780 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/08/2023 | 08/07/2023 | 04:22:16 PM | 38847247401 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/08/2023 | 08/07/2023 | 04:08:41 PM | 38847205066 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/08/2023 | 08/07/2023 | 04:00:07 PM | 38847176607 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/07/2023 | 08/07/2023 | 06:09:17 AM | 38842731855 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/07/2023 | 08/07/2023 | 06:05:13 AM | 38842752241 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/07/2023 | 08/07/2023 | 06:01:48 AM | 38842750710 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/07/2023 | 08/07/2023 | 05:58:42 AM | 38842749266 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/04/2023 | 08/03/2023 | 04:37:34 PM | 38818031100 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439        **TRANSACTION VIEW**        *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/04/2023 | 08/03/2023 | 04:34:13 PM | 38818028356 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/04/2023 | 08/03/2023 | 04:22:46 PM | 38818018906 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/04/2023 | 08/03/2023 | 04:10:43 PM | 38817970840 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/03/2023 | 08/03/2023 | 06:09:29 AM | 38813483851 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 08/03/2023 | 08/03/2023 | 06:05:13 AM | 38813489262 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/03/2023 | 08/03/2023 | 06:01:38 AM | 38813484308 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/03/2023 | 08/03/2023 | 05:58:37 AM | 38813470613 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/03/2023 | 08/02/2023 | 06:04:43 PM | 38810086394 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/03/2023 | 08/02/2023 | 06:00:55 PM | 38810070211 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/03/2023 | 08/02/2023 | 05:46:19 PM | 38810063831 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/03/2023 | 08/02/2023 | 05:31:49 PM | 38810054514 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/02/2023 | 08/02/2023 | 06:19:01 AM | 38805186768 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 08/02/2023 | 08/02/2023 | 06:15:39 AM | 38805175860 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/02/2023 | 08/02/2023 | 06:11:52 AM | 38805171523 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/02/2023 | 08/02/2023 | 06:08:28 AM | 38805161814 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/02/2023 | 08/01/2023 | 04:18:28 PM | 38801672404 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/02/2023 | 08/01/2023 | 04:14:58 PM | 38801670488 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/02/2023 | 08/01/2023 | 04:06:22 PM | 38801654920 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



*Account #276439*                              **TRANSACTION VIEW**                              *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2023 | 08/01/2023 | 03:57:41 PM | 38801642425 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 08/01/2023 | 08/01/2023 | 06:10:09 AM | 38796857787 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |
| 08/01/2023 | 08/01/2023 | 06:05:52 AM | 38796833340 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 08/01/2023 | 08/01/2023 | 06:02:13 AM | 38796831837 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 08/01/2023 | 08/01/2023 | 05:59:02 AM | 38796830363 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 08/01/2023 | 07/31/2023 | 04:39:20 PM | 38793322928 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 08/01/2023 | 07/31/2023 | 04:36:08 PM | 38793320916 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 08/01/2023 | 07/31/2023 | 04:27:11 PM | 38793310719 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 08/01/2023 | 07/31/2023 | 04:18:37 PM | 38793273889 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/31/2023 | 07/31/2023 | 06:10:13 AM | 38788487545 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/31/2023 | 07/31/2023 | 06:05:48 AM | 38788486051 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/31/2023 | 07/31/2023 | 06:02:14 AM | 38788484917 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/31/2023 | 07/31/2023 | 05:59:11 AM | 38788484046 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/28/2023 | 07/27/2023 | 04:58:42 PM | 38763293981 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/28/2023 | 07/27/2023 | 04:55:26 PM | 38763291545 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/28/2023 | 07/27/2023 | 04:44:25 PM | 38763272810 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/28/2023 | 07/27/2023 | 04:35:15 PM | 38763265120 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/27/2023 | 07/27/2023 | 06:11:03 AM | 38759127492 | 028166331010 | Miami-Dade Expressway Authority | 25S | 2 | SR836 EAST (17TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439      **TRANSACTION VIEW**      *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/2023 | 07/27/2023 | 06:06:29 AM | 38759125682 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/27/2023 | 07/27/2023 | 06:02:49 AM | 38758947617 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/27/2023 | 07/27/2023 | 05:59:01 AM | 38758943916 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/27/2023 | 07/26/2023 | 03:02:39 PM | 38754261915 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/27/2023 | 07/26/2023 | 02:59:22 PM | 38754265309 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/27/2023 | 07/26/2023 | 02:55:36 PM | 38754264336 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/27/2023 | 07/26/2023 | 02:51:31 PM | 38754232654 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/26/2023 | 07/26/2023 | 06:10:32 AM | 38749808390 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/26/2023 | 07/26/2023 | 06:06:19 AM | 38749800903 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/26/2023 | 07/26/2023 | 06:02:41 AM | 38749805656 | 028166331010 | Miami-Dade Expressway Authority | 44S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/26/2023 | 07/26/2023 | 05:59:25 AM | 38749795629 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/26/2023 | 07/25/2023 | 06:52:31 PM | 38747011164 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/26/2023 | 07/25/2023 | 06:49:08 PM | 38747008102 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/26/2023 | 07/25/2023 | 06:39:20 PM | 38746999227 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/26/2023 | 07/25/2023 | 06:31:55 PM | 38746984234 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/25/2023 | 07/25/2023 | 06:17:33 AM | 38741410909 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/25/2023 | 07/25/2023 | 06:13:03 AM | 38741386227 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/25/2023 | 07/25/2023 | 06:09:13 AM | 38741378140 | 028166331010 | Miami-Dade Expressway Authority | 44S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |

*Vector eCustomer*



Account #276439             **TRANSACTION VIEW**             *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/25/2023 | 07/25/2023 | 06:05:38 AM | 38741370831 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/21/2023 | 07/20/2023 | 02:19:32 PM | 38708743881 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/21/2023 | 07/20/2023 | 02:16:25 PM | 38708741761 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/21/2023 | 07/20/2023 | 02:12:46 PM | 38708739153 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/21/2023 | 07/20/2023 | 02:08:33 PM | 38708736759 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/20/2023 | 07/20/2023 | 06:13:21 AM | 38703638599 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/20/2023 | 07/20/2023 | 06:08:44 AM | 38703635946 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/20/2023 | 07/20/2023 | 06:04:52 AM | 38703596532 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/20/2023 | 07/20/2023 | 06:01:45 AM | 38703588825 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/20/2023 | 07/19/2023 | 04:31:02 PM | 38700176301 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/20/2023 | 07/19/2023 | 04:27:53 PM | 38700163930 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/20/2023 | 07/19/2023 | 04:15:59 PM | 38700155862 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/20/2023 | 07/19/2023 | 04:05:23 PM | 38700147440 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/19/2023 | 07/19/2023 | 06:10:59 AM | 38694790184 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/19/2023 | 07/19/2023 | 06:06:19 AM | 38694785978 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/19/2023 | 07/19/2023 | 06:02:25 AM | 38694772833 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/19/2023 | 07/19/2023 | 05:59:03 AM | 38694771707 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/19/2023 | 07/18/2023 | 05:11:56 PM | 38691855221 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439      **TRANSACTION VIEW**      *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2023 | 07/18/2023 | 05:08:23 PM | 38691838248 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/19/2023 | 07/18/2023 | 04:55:42 PM | 38691834396 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/19/2023 | 07/18/2023 | 04:45:06 PM | 38691817565 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/18/2023 | 07/18/2023 | 06:17:01 AM | 38686981723 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/18/2023 | 07/18/2023 | 06:12:22 AM | 38686978509 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/18/2023 | 07/18/2023 | 06:08:31 AM | 38686975731 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/18/2023 | 07/18/2023 | 06:05:11 AM | 38686973734 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/18/2023 | 07/17/2023 | 04:41:57 PM | 38683562324 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/18/2023 | 07/17/2023 | 04:38:28 PM | 38683553244 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/18/2023 | 07/17/2023 | 04:29:50 PM | 38683557466 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/18/2023 | 07/17/2023 | 04:17:36 PM | 38683542264 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/17/2023 | 07/17/2023 | 06:22:16 AM | 38679285560 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 07/17/2023 | 07/17/2023 | 06:18:16 AM | 38679272430 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/17/2023 | 07/17/2023 | 06:14:23 AM | 38679260547 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/17/2023 | 07/17/2023 | 06:11:09 AM | 38679237684 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/14/2023 | 07/13/2023 | 05:07:12 PM | 38654315732 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/14/2023 | 07/13/2023 | 05:03:48 PM | 38654311255 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/14/2023 | 07/13/2023 | 04:51:34 PM | 38654291618 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |

*Vector eCustomer*



Account #276439     **TRANSACTION VIEW**     *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2023 | 07/13/2023 | 04:40:51 PM | 38654262570 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/13/2023 | 07/13/2023 | 06:10:16 AM | 38649315387 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/13/2023 | 07/13/2023 | 06:05:54 AM | 38649310549 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/13/2023 | 07/13/2023 | 06:02:01 AM | 38649308727 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/13/2023 | 07/13/2023 | 05:58:43 AM | 38649306812 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/13/2023 | 07/12/2023 | 04:57:07 PM | 38646814177 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/13/2023 | 07/12/2023 | 04:54:01 PM | 38646802685 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/13/2023 | 07/12/2023 | 04:39:54 PM | 38646786681 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/13/2023 | 07/12/2023 | 04:30:24 PM | 38646780462 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/12/2023 | 07/12/2023 | 06:09:47 AM | 38641443174 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/12/2023 | 07/12/2023 | 06:05:34 AM | 38641444810 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/12/2023 | 07/12/2023 | 06:02:05 AM | 38641423206 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/12/2023 | 07/12/2023 | 05:58:58 AM | 38641422146 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/12/2023 | 07/11/2023 | 05:05:00 PM | 38639113092 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/12/2023 | 07/11/2023 | 05:01:50 PM | 38639110961 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/12/2023 | 07/11/2023 | 04:46:56 PM | 38639079970 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/12/2023 | 07/11/2023 | 04:37:29 PM | 38639092277 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/11/2023 | 07/11/2023 | 06:13:35 AM | 38633774822 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |

*Vector eCustomer*



Account #276439         **TRANSACTION VIEW**         *Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/2023 | 07/11/2023 | 06:09:00 AM | 38633754315 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/11/2023 | 07/11/2023 | 06:05:26 AM | 38633740818 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/11/2023 | 07/11/2023 | 06:02:08 AM | 38633735239 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/11/2023 | 07/10/2023 | 04:50:01 PM | 38631188043 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/11/2023 | 07/10/2023 | 04:53:15 PM | 38631191132 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/11/2023 | 07/10/2023 | 04:41:59 PM | 38631180438 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/11/2023 | 07/10/2023 | 04:30:54 PM | 38631170214 | 028166331010 | Miami-Dade Expressway Authority | 65S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/10/2023 | 07/10/2023 | 06:13:13 AM | 38628951721 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/10/2023 | 07/10/2023 | 06:08:44 AM | 38628945394 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/10/2023 | 07/10/2023 | 06:05:03 AM | 38628930791 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/10/2023 | 07/10/2023 | 06:01:50 AM | 38628936828 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/08/2023 | 07/07/2023 | 05:14:41 PM | 38607363611 | 028166331010 | Miami-Dade Expressway Authority | 84S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/08/2023 | 07/07/2023 | 05:11:25 PM | 38607374676 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/08/2023 | 07/07/2023 | 05:02:00 PM | 38607358541 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/08/2023 | 07/07/2023 | 04:57:59 PM | 38607351171 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/07/2023 | 07/07/2023 | 06:08:46 AM | 38600748037 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/07/2023 | 07/07/2023 | 06:04:57 AM | 38600758265 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/07/2023 | 07/07/2023 | 05:58:43 AM | 38600755303 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*



Account #276439

# TRANSACTION VIEW

Generated  3/19/2025 9:38

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2023 | 07/07/2023 | 06:01:39 AM | 38600756772 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/07/2023 | 07/06/2023 | 05:27:05 PM | 38598261387 | 028166331010 | Miami-Dade Expressway Authority | 83S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/07/2023 | 07/06/2023 | 05:23:42 PM | 38598274521 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/07/2023 | 07/06/2023 | 05:09:50 PM | 38598264468 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/07/2023 | 07/06/2023 | 04:59:38 PM | 38598246255 | 028166331010 | Miami-Dade Expressway Authority | 63S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/06/2023 | 07/06/2023 | 06:15:45 AM | 38594795236 | 028166331010 | Miami-Dade Expressway Authority | 33S | 2 | SR836 EAST (17TH AVE RAMP) | ($0.66) |
| 07/06/2023 | 07/06/2023 | 06:10:16 AM | 38594778968 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/06/2023 | 07/06/2023 | 06:06:10 AM | 38594769379 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/06/2023 | 07/06/2023 | 05:59:04 AM | 38594747047 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/06/2023 | 07/05/2023 | 05:07:45 PM | 38587615937 | 028166331010 | Miami-Dade Expressway Authority | 82S | 2 | SR836 WEST (AT 137TH AVE) | ($0.28) |
| 07/06/2023 | 07/05/2023 | 05:04:32 PM | 38587612084 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR836 WEST (AT 97TH AVE) | ($0.66) |
| 07/06/2023 | 07/05/2023 | 04:54:50 PM | 38587599916 | 028166331010 | Miami-Dade Expressway Authority | 62S | 2 | SR 836 WEST (57TH AVE MAINLINE) | ($0.66) |
| 07/06/2023 | 07/05/2023 | 04:46:32 PM | 38587588553 | 028166331010 | Miami-Dade Expressway Authority | 64S | 2 | SR836 WEST (17TH AVE MAINLINE) | ($0.66) |
| 07/05/2023 | 07/05/2023 | 06:13:09 AM | 38583337875 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |
| 07/05/2023 | 07/05/2023 | 06:09:27 AM | 38583332227 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/05/2023 | 07/05/2023 | 06:05:28 AM | 38583329041 | 028166331010 | Miami-Dade Expressway Authority | 43S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/05/2023 | 07/05/2023 | 06:02:12 AM | 38583326573 | 028166331010 | Miami-Dade Expressway Authority | 23S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |
| 07/03/2023 | 07/03/2023 | 06:12:02 AM | 38570721077 | 028166331010 | Miami-Dade Expressway Authority | 9S | 2 | SR836 EAST (27TH AVE RAMP) | ($0.28) |

Vector eCustomer



*Account #276439*

# TRANSACTION VIEW

*Generated  3/19/2025 9:38*

| POSTED DATE | TRANSACTION DATE | TRANSACTION TIME | TRANSACTION NUMBER | TOLL TAG # / PLATE # | AGENCY NAME | LANE | AXLE | DESCRIPTION / PLAZA NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/2023 | 07/03/2023 | 06:05:01 AM | 38570712659 | 028166331010 | Miami-Dade Expressway Authority | 42S | 2 | SR836 EAST (AT 97TH AVE) | ($0.66) |
| 07/03/2023 | 07/03/2023 | 06:08:39 AM | 38570699409 | 028166331010 | Miami-Dade Expressway Authority | 34S | 2 | SR 836 EAST (57TH AVE) | ($0.66) |
| 07/03/2023 | 07/03/2023 | 06:01:58 AM | 38570709214 | 028166331010 | Miami-Dade Expressway Authority | 24S | 2 | SR836 EAST (AT 137TH AVE) | ($0.28) |

*Vector eCustomer*